**Fill in this information to identify the case:**

Debtor name     **8800 LLC**

United States Bankruptcy Court for the:     CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES
DIVISION

Case number (if known)   **2:18-bk-17263-RK**

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)

■ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

■ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

■ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

■ Schedule H: Codebtors (Official Form 206H)

■ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

☐ Amended Schedule

☐ Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)

■ Other document that requires a declaration     Form 207 Statement of Financial Affairs; List of Equity Security Holders;
Corporate Ownership Statement

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **July  6, 2018**      X /s/ Alan Nathan
Signature of individual signing on behalf of debtor

Alan Nathan
Printed name

**Managing Member**
Position or relationship to debtor

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

# United States Bankruptcy Court
## Central District of California - Los Angeles Division

In re  __8800 LLC__                                                    Case No.  __2:18-bk-17263-RK__
                              Debtor(s)                    Chapter     __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **American West Equipment LLC**<br>**8455 Beverly Blvd**<br>**Los Angeles, CA 90048** | **Class B** | **11.5%** | **Member** |
| **American West Equipment LLC**<br>**8455 Beverly Blvd.**<br>**Los Angeles, CA 90048** | **Class C** | **1.5%** | **Member** |
| **Brett Nestadt**<br>**8521 Hollywood Blvd**<br>**West Hollywood, CA 90069** | **Class C** | **3%** | **Member** |
| **Brett Nestadt Trust**<br>**8521 Hollywood Blvd**<br>**West Hollywood, CA 90069** | **Class B** | **3%** | **Member** |
| **Brittany Lovett**<br>**344 Dalehurst Avenue**<br>**Los Angeles, CA 90024** | **Class B** | **5%** | **Member** |
| **Colby Mayes**<br>**600 S. Bundy Dr**<br>**Los Angeles, CA 90049** | **Class B** | **0.666%** | **Member** |
| **Connor Browne-Christina Price**<br>**123 E San Mateo Rd**<br>**Santa Fe, NM 87505** | **Class B** | **1%** | **Member** |
| **Dakota Weiss**<br>**1616 N La Brea**<br>**Los Angeles, CA 90028** | **Class C** | **10%** | **Member** |
| **Jim and Susan Krantz**<br>**1052 Howard Street**<br>**Omaha, NE 68102** | **Class B** | **1%** | **Member** |
| **Jolie Investements  LLC**<br>**2585 Calle Del Oro**<br>**La Jolla, CA 92037** | **Class B** | **1.33%** | **Member** |
| **Josh Regier**<br>**3500 Wrightwood Drive**<br>**Studio City, CA 91604** | **Class C** | **1%** | **Member** |
| **Mark E Stranahan**<br>**1090 Ravoli Dr**<br>**Pacific Palisades, CA 90272** | **Class B** | **1%** | **Member** |

Sheet 1 of 3 in List of Equity Security Holders

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

In re:  **8800 LLC**                                                              Case No.  **2:18-bk-17263-RK**
_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Matrix Capital Partners LLC**<br>**300 Corporate Pointe Ste 550**<br>**Culver City, CA 90230** | **Class B** | **3%** | **Member** |
| **PCH@Channel LLC**<br>**15308 Sunset Blvd**<br>**Pacific Palisades, CA 90272** | **Class B** | **1%** | **Member** |
| **Randall and Ocean Munds Dry**<br>**P.O. Box 9555**<br>**Santa Fe, NM 87504** | **Class B** | **2%** | **Member** |
| **Schnaid Family Investments LLC**<br>**5660 Kelvin Ave**<br>**Woodland Hills, CA 91367** | **Class B** | **0.666%** | **Member** |
| **Selwyn Klein**<br>**7756 Eads Avenue**<br>**La Jolla, CA 92037** | **Class B** | **1.330%** | **Member** |
| **Shake and Bake I Fund LLC**<br>**11054 County Rd 71**<br>**Lexington, AL 35648** | **Class B** | **1.333%** | **Member** |
| **Studio Collective**<br>**1201 Montana Avenue, Suite 201**<br>**Santa Monica, CA 90403** | **Class C** | **6%** | **Member** |
| **Swift Group LLC**<br>**1301 N Harper Avenue, Unit F**<br>**Los Angeles, CA 90046** | **Class B** | **7.170%** | **Member** |
| **Swift Group LLC**<br>**1301 N Harper Avenue, Unit F**<br>**Los Angeles, CA 90046** | **Class A** | **28.5%** | **Member** |
| **The David Klein Trust**<br>**5834 Meadows Del Mar**<br>**San Diego, CA 92130** | **Class B** | **5%** | **Member** |
| **Universal Asset Group llc**<br>**329 East Mountain Street**<br>**Glendale, CA 91207** | **Class B** | **1%** | **Member** |
| **William Dodge**<br>**34041 Formosa Drive**<br>**Dana Point, CA 92629** | **Class B** | **2%** | **Member** |

List of equity security holders consists of 3 total page(s)

In re:   __8800 LLC__                                                    Case No.   __2:18-bk-17263-RK__
                                            Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Zawell LLC**<br>**74 Wendover Rd**<br>**Rye, NY 10580** | **Class B** | **1%** | **Member** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Managing Member** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   __July 6, 2018__                         Signature   __/s/ Alan Nathan__
                                                            __Alan Nathan__

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**Fill in this information to identify the case:**

Debtor name   **8800 LLC**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

Case number (if known)   **2:18-bk-17263-RK**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................... $     **0.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.................................................................................. $     **1,376,902.64**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................................... $     **1,376,902.64**

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $     **199,662.38**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................... $     **107,378.13**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................ +$     **1,350,629.98**

4. **Total liabilities** ..................................................................................................
   Lines 2 + 3a + 3b      $     **1,657,670.49**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **8800 LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

Case number (if known)    **2:18-bk-17263-RK**

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ■ Yes Fill in the information below.

   | All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
   |---|---|
   | 2.    **Cash on hand** | $21,172.34 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
   Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    $21,172.34

**Part 2:    Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

   | 7.1. | **Lease deposit to landlord TMC Realty, L.L.C. for lease of real property located at 8800 Sunset Boulevard, West Hollywood, California.** | $86,625.00 |
   |---|---|---|
   | 7.2. | **Utility Deposit (SoCal Gas)** | $7,200.00 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 1

| Debtor | **8800 LLC** | Case number *(If known)* **2:18-bk-17263-RK** |
|---|---|---|
| | Name | |

9.  **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

$93,825.00

**Part 3:**  **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.  **Accounts receivable**

11a. 90 days old or less: ____**16,000.00**____ - ____**0.00**____ = .... $16,000.00
face amount                 doubtful or uncollectible accounts

Credit Card Cloud Processing

11a. 90 days old or less: ____**1,653.62**____ - ____**0.00**____ = .... $1,653.62
face amount                 doubtful or uncollectible accounts

Gilt City Promotion

12.  **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

$17,653.62

**Part 4:**  **Investments**

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**  **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 22.  **Other inventory or supplies** Inventory which includes, but is not limited to, food and liquor.  See Inventory Exhibit. | | **Unknown** | Cost | $20,623.88 |

23.  **Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.

$20,623.88

24.  **Is any of the property listed in Part 5 perishable?**
☐ No
■ Yes

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 2

| Debtor | **8800 LLC** | Case number *(If known)* | **2:18-bk-17263-RK** |
|---|---|---|---|
| | Name | | |

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ☐ No
   ■ Yes. Book value _____ 0    Valuation method **See Inventory Exhibit.**    Current Value _____ 0

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ■ No.  Go to Part 8.
   ☐ Yes Fill in the information below.

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No.  Go to Part 9.
   ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>**Fixed assets which include, but are not limited to, furniture, dry goods, fixtures, equipment, music and stereo equipment, and other equipment.  See Fixed Assets Exhibit.** | Unknown | Cost | $1,138,627.80 |

51. **Total of Part 8.**
   Add lines 47 through 50.  Copy the total to line 87.
   | $1,138,627.80 |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
   ■ No
   ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Debtor | **8800 LLC** | Case number *(If known)* **2:18-bk-17263-RK** |
|---|---|---|
| | Name | |

## Part 9:   Real property

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

■ Yes Fill in the information below.

55.      Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Leasehold interest in certain non-residential real property located at 8800 Sunset Boulevard, West Hollywood, California (see Schedule G).** | Leasehold | Unknown | | Unknown |

56.      **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

|  |
|---|
| **$0.00** |

57.      **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No

☐ Yes

58.      **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No

☐ Yes

## Part 10:   Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets**<br>**Trademark for "MA" and "Estrella"** | Unknown | | Unknown |
| 61.    **Internet domain names and websites**<br>**www.estrellasunset.com;**<br>**www.mothersauxilary.com;**<br>**www.malounge.com** | Unknown | | Unknown |
| 62.    **Licenses, franchises, and royalties** | | | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **8800 LLC** | | Case number *(If known)* | **2:18-bk-17263-RK** |
| | Name | | | |

| **Liquor License** | **$85,000.00** | | **$85,000.00** |

---

63.    **Customer lists, mailing lists, or other compilations**
       **Customer lists from Yelp, Open Table,**
       **Photobooth (consisting of customer names,**
       **emails, and phone numbers)**                    **Unknown**                    **Unknown**

---

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**                                                          | **$85,000.00** |

       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)**?**
       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 11: | **All other assets** |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
       Include all interests in executory contracts and unexpired leases not previously reported on this form.

       ☐ No.  Go to Part 12.
       ■ Yes Fill in the information below.

                                                                              **Current value of**
                                                                              **debtor's interest**

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)
       **2016 NOLs, amount includes depreciation and**
       **amortization.  (Approximately: -$217,788.00)**          Tax year  **2016**          **Unknown**

       **2017 NOLs, amount includes depreciation and**
       **amortization.  (Approximately: -$515,612.00)**          Tax year  **2017**          **Unknown**

       **2018 NOL.  (Approximately -$64,384.00)**                Tax year  **2018**          **Unknown**

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit**
       **has been filed)**

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **8800 LLC** | Case number *(If known)* | **2:18-bk-17263-RK** |
|---|---|---|---|
| | Name | | |

**8800 LLC, a California Limited Liability Company v. TMC Realty, L.L.C., Case No. BC706293, that is pending in the Superior Court of California, County of Los Angeles.**

Unknown

| Nature of claim | **Breach of Lease; Promissory Estoppel; Misrepresentation; etc.** |
|---|---|
| Amount requested | **$0.00** |

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
**Claims against TMC Realty L.L.C. for, among other things, breach of the "License Agreement" dated December 13, 2013 for Debtor's usage of the screening room space and theatre.**

Unknown

| Nature of claim | **Breach of Contract** |
|---|---|
| Amount requested | **$0.00** |

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**Business and Construction Permits**

Unknown

78.    **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

$0.00

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor    **8800 LLC**
      Name

Case number *(If known)*  **2:18-bk-17263-RK**

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $21,172.34 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $93,825.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $17,653.62 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $20,623.88 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $1,138,627.80 | |
| 88. **Real property.** *Copy line 56, Part 9.*..................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $85,000.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,376,902.64 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,376,902.64 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **8800 LLC**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

Case number (if known)   **2:18-bk-17263-RK**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  |  | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Arcarius**<br>Creditor's Name<br><br>**2125 Center Ave**<br>**Fort Lee, NJ 07024**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**June 2018**<br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>   No<br>☒ Yes. Specify each creditor, including this creditor and its relative priority.<br>3rd position. | Describe debtor's property that is subject to a lien<br>**Substantially all assets of Debtor - 3rd Position**<br><br><br>Describe the lien<br>**UCC-1**<br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $178,200.00 | $1,291,902.64 |
| **2.2** **On Deck**<br>Creditor's Name<br><br>**1400 Broadway**<br>**New York, NY 10018**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**2017**<br>**Last 4 digits of account number**<br>2nd position.<br>**Do multiple creditors have an interest in the same property?** | Describe debtor's property that is subject to a lien<br>**substantially all assets of debtor - 2nd Position**<br><br><br>Describe the lien<br>**UCC-1**<br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply | $17,163.45 | $1,291,902.64 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

| Debtor | 8800 LLC | | Case number (if know) | 2:18-bk-17263-RK |
|---|---|---|---|---|
| | Name | | | |

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

No

[X] Yes. Specify each creditor, including this creditor and its relative priority.

| 2.3 | **Sysco** | **Describe debtor's property that is subject to a lien** | $4,298.93 | $1,291,902.64 |
|---|---|---|---|---|
| | Creditor's Name | **substantially all assets of Debtor - 1st Position** | | |

**20701 E. Currier Rd
Walnut, CA 91789**

Creditor's mailing address

**Describe the lien**

**UCC-1**

**Is the creditor an insider or related party?**

- [X] No
- [ ] Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

- [X] No
- [ ] Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

No

[X] Yes. Specify each creditor, including this creditor and its relative priority.

1st position.

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $199,662.38 |
|---|---|---|

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Mark J. Friedman, Esq.
The Law Offices Of Mark J. Friedman
66 Split Rock Road
Syosset, NY 11791** | Line  **2.1** | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **8800 LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

Case number (if known)    **2:18-bk-17263-RK**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address | | |

| | | |
|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**County of Los Angeles**<br>**Dept of Treasurer and Tax**<br>**Collector**<br>**P.O. Box 514818**<br>**Los Angeles, CA 90051** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | Total claim **$7,733.10**    Priority amount |
| Date or dates debt was incurred | Basis for the claim:<br>**tax** | |
| Last 4 digits of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | | |

| | | |
|---|---|---|
| **2.2** Priority creditor's name and mailing address<br>**Franchise Tax Board**<br>**PO Box 942857**<br>**Sacramento, CA 94257** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | Total claim **$10,164.27**    Priority amount |
| Date or dates debt was incurred | Basis for the claim:<br>**state tax obligations** | |
| Last 4 digits of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | | |

| Debtor | **8800 LLC** | Case number *(if known)* | **2:18-bk-17263-RK** |
|--------|--------------|--------------------------|----------------------|
|        | Name         |                          |                      |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $89,480.76 |
|-----|---------------------------------------------|-----------------------------------------------|------------|

**State Board of Equalization**
**P.O. Box 942879**
**Sacramento, CA 94279-0001**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

<u>Part 2:</u>    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|--|--|-----------------|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $31,854.71 |
|-----|------------------------------------------------|----------------------------------------------------------------------|------------|

**American Express**
**P.O. Box 981535**
**El Paso, TX 79998**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **credit card**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,888.01 |
|-----|------------------------------------------------|----------------------------------------------------------------------|-----------|

**Avalon Fine Foods, Inc.**
**817 Hill Street # 209**
**Santa Monica, CA 90405**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **trade**

**Last 4 digits of account number** _

Is the claim subject to offset? ☐ No  ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $250.00 |
|-----|------------------------------------------------|----------------------------------------------------------------------|---------|

**Bailey Small**
**1207 CLOVERDALE  AVENUE**
**Los Angeles, CA 90018**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **DJ**

**Last 4 digits of account number** _

Is the claim subject to offset? ☐ No  ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $277.00 |
|-----|------------------------------------------------|----------------------------------------------------------------------|---------|

**Beauchamp**
**1911 S. Santa Fe Ave**
**PO Box 4729**
**Compton, CA 90221**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **trade**

**Last 4 digits of account number** _

Is the claim subject to offset? ☐ No  ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,336.60 |
|-----|------------------------------------------------|----------------------------------------------------------------------|-----------|

**Big Red Sun**
**Selena Souders Design, LLC**
**560 Rose Ave**
**Venice, CA 90291**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **trade**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **8800 LLC** | Case number (if known) | **2:18-bk-17263-RK** |
|---|---|---|---|
| | Name | | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10,019.12** |
|---|---|---|---|

**BWR Public Relations**
**Baker Winokur Ryder**
**PO Box 935108**
**Atlanta, GA 31193**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __professional__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$250.00** |
|---|---|---|---|

**Charles Yedor**
**7714 Woodrow Wilson Dr.**
**Los Angeles, CA 90046**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __DJ__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$359.27** |
|---|---|---|---|

**Chefs Warehouse**
**PO Box 601154**
**Pasadena, CA 91189**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __trade__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$65,181.08** |
|---|---|---|---|

**Choice Hospitality 2 LA**
**8455 Beverly Blvd**
**Unit 505**
**Los Angeles, CA 90048**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Loan__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$345,603.23** |
|---|---|---|---|

**Choice Hospitality Group**
**8455 Beverly Blvd**
**Unit 505**
**Los Angeles, CA 90048**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Loan__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$358,977.90** |
|---|---|---|---|

**Choice Hospitality Group**
**8455 Beverly Blvd.**
**Los Angeles, CA 90048**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Management Fee__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**ChowNow**
**12181 Bluff Creek Drive, Suite W200**
**Los Angeles, CA 90094**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Online Ordering Platform - For Notice Purposes Only__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **8800 LLC** | Case number (if known) | **2:18-bk-17263-RK** |
|---|---|---|---|
| | Name | | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $718.18 |
|---|---|---|---|

**Cintas**
PO Box 631025
Cincinnati, OH 45263

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __uniforms__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,200.00 |
|---|---|---|---|

**City of West Hollywood**

8300 Santa Monica Blvd.
West Hollywood, CA 90069

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __compliance fee__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $450.00 |
|---|---|---|---|

**Dax Bonney**
1215 N Hayworth Ave #209
Los Angeles, CA 90046

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __DJ__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $871.98 |
|---|---|---|---|

**Domenico's Foods**
9663 Santa Monica Blvd. #819
Beverly Hills, CA 90210

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __trade__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $150.00 |
|---|---|---|---|

**Dounia  Aleksic**
5545 Carlton Way #103
Los Angeles, CA 90028

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __DJ__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,068.92 |
|---|---|---|---|

**Ecolab**
26252 Network Pl.
Chicago, IL 60673

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __trade__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $327.00 |
|---|---|---|---|

**Epic Wines**
PO Box 8366
Pasadena, CA 91109

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __trade__

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | 8800 LLC | Case number (if known) | **2:18-bk-17263-RK** |
|---|---|---|---|
| | Name | | |

---

**3.20**

**Nonpriority creditor's name and mailing address**

**Falanga Agency**
**5200 Wilshire Blvd #570**
**Los Angeles, CA 90036**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **DJ**

Is the claim subject to offset? ■ No ☐ Yes

**$150.00**

---

**3.21**

**Nonpriority creditor's name and mailing address**

**Flue Steam Inc**
**5734 Bankfield Ave**
**Culver City, CA 90230**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **trade**

Is the claim subject to offset? ■ No ☐ Yes

**$3,066.14**

---

**3.22**

**Nonpriority creditor's name and mailing address**

**Fort Point Beer Co.**
**644 Old Mason St.**
**San Francisco, CA 94129**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **trade**

Is the claim subject to offset? ■ No ☐ Yes

**$1,053.60**

---

**3.23**

**Nonpriority creditor's name and mailing address**

**Gary Orellana**
**2026 CORINTH AVRNUE**
**Los Angeles, CA 90025**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **DJ**

Is the claim subject to offset? ■ No ☐ Yes

**$100.00**

---

**3.24**

**Nonpriority creditor's name and mailing address**

**Green Sapling**
**10235 Oklahoma Ave Unit # 7**
**Chatsworth, CA 91311**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **trade**

Is the claim subject to offset? ■ No ☐ Yes

**$712.00**

---

**3.25**

**Nonpriority creditor's name and mailing address**

**HERMAN TOWN PRODUCTIONS INC**
**11250  CAMARILLO  STREET**
**North Hollywood, CA 91602**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Promoter**

Is the claim subject to offset? ■ No ☐ Yes

**$600.00**

---

**3.26**

**Nonpriority creditor's name and mailing address**

**Ice Care Company**
**2910 S Archibald Ave**
**# A541**
**Ontario, CA 91761**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **trade**

Is the claim subject to offset? ■ No ☐ Yes

**$461.05**

---

| Debtor | 8800 LLC | Case number (if known) | 2:18-bk-17263-RK |
|---|---|---|---|
| | Name | | |

---

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $4,380.11 |
|---|---|---|---|

**International Marine Products**
**500 E 7th Street**
**Los Angeles, CA 90014**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $45.00 |
|---|---|---|---|

**Jalisco Trading Co.**
**4343 Tweedy Blvd**
**South Gate, CA 90280**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $200.00 |
|---|---|---|---|

**Jeanne Kietzmann**
**1411 N. Laurel Ave. Apt 5**
**Los Angeles, CA 90046**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **DJ**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $250.00 |
|---|---|---|---|

**JOHN GOLDSMITH**
**2679 Astral Drive**
**Los Angeles, CA 90046**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **DJ**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $250.00 |
|---|---|---|---|

**John Lock**
**3900 W Alameda Ave. Suite 1200**
**Burbank, CA 91505**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **DJ**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $350.00 |
|---|---|---|---|

**Jordan Kuker**
**4741 Radford Ave**
**Apt 101**
**Valley Village, CA 91607**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $6,783.97 |
|---|---|---|---|

**K2 Restaurants Management, LLC**
**750 N San Vicente Blvd, Suite 800 W**
**West Hollywood, CA 90069**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Consulting services and reimbursements.**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **8800 LLC** | Case number (if known) | **2:18-bk-17263-RK** |
|---|---|---|---|
| | Name | | |

---

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$150.00** |
|---|---|---|---|

**Kana Hishiya**
**727 W 7th Street #926**
**Los Angeles, CA 90017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **DJ**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$150.00** |
|---|---|---|---|

**Karen Gretarsdottir**
**10269  Santa Monica Blvd   #4**
**Los Angeles, CA 90067**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **DJ**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,556.98** |
|---|---|---|---|

**Krupa Consulting**
**8278 Sunset Blvd**
**Los Angeles, CA 90046**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **professional**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$90.00** |
|---|---|---|---|

**L'Orgeat Inc.**
**367 N Gardner Street**
**Los Angeles, CA 90036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,225.00** |
|---|---|---|---|

**Laurie Wolff**
**10650 Moorpark   Unit 103 , toluca**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **commission**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,000.00** |
|---|---|---|---|

**Law Offices of Kamran Fattahi**
**15303 Ventura Blvd.**
**Ste. 900**
**Sherman Oaks, CA 91403**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **professional**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$72,291.75** |
|---|---|---|---|

**Law Offices of Randall Carlyle Fink**
**1880 Century Park East**
**Suite 315**
**Los Angeles, CA 90067**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **professional**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | 8800 LLC | Case number (if known) | 2:18-bk-17263-RK |
|---|---|---|---|
| | Name | | |

---

**3.41** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,631.00**

Lyra Wine
345 Littlefield Ave
South San Francisco, CA 94080

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __trade__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.42** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$240.00**

Monaco Gelato
2633 S Robertson Blvd
Los Angeles, CA 90034

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __trade__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.43** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$63,913.50**

New Box Solutions
14141 Covello St.
#10C
Van Nuys, CA 91405

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __trade__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.44** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$190.70**

Norm's
1175 N Knollwood Circle
Anaheim, CA 92801

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __trade__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.45** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,531.25**

OpenTable, Inc
1 Montgomery Street, Suite 700
San Francisco, CA 94104

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __reservation platforms__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.46** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,470.18**

Optimum Outsourcing Solutions
2530 Redhill #200
Santa Ana, CA 92705

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __payroll fees__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.47** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

Paper La Shay
837 Traction Avenue
Los Angeles, CA 90013

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __DJ__

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **8800 LLC** | | Case number (if known) | **2:18-bk-17263-RK** |
|---|---|---|---|---|
| | Name | | | |

---

**3.48** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$45,000.00**
--- | --- | --- | ---

**Reality Branding 360 LLC**
**4220 South Lake Drive**
**Boynton Beach, FL 33436**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **professional**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.49** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,824.16**

**Rocker Bros. Meat & Provision, Inc**
**405 Centinela Ave**
**Inglewood, CA 90302**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.50** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$10,000.00**

**Rubin Stuppel**
**20335 Ventura Blvd**
**Suite 203**
**Woodland Hills, CA 91364**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.51** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$198.00**

**San Gabriel Valley Warehouse**
**2542 San Gabriel Blvd**
**Rosemead, CA 91770**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.52** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$766.24**

**Sogno Toscano**
**5596 Bandini Blvd**
**Bell Gardens, CA 90201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.53** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$10,302.13**

**Southern Glazer's Wine & Spirits**
**File # 56002**
**Los Angeles, CA 90074**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.54** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$180.00**

**Special T Water System**
**PO Box 165**
**Whittier, CA 90608**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **trade**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | 8800 LLC | Case number (if known) | **2:18-bk-17263-RK** |
|---|---|---|---|
| | Name | | |

| 3.55 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$23,912.84** |
|---|---|---|---|

**Studio Collective**
**1201 Montana Ave,**
**Santa Monica, CA 90403**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **professional**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.56 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$188,500.00** |
|---|---|---|---|

**Swift Group LLC**
**1301 N Harper Ave**
**Unit F**
**Los Angeles, CA 90046**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Loan**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.57 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$117.00** |
|---|---|---|---|

**The American Spirits Exchange**
**1805 W. Magnolia Blvd**
**Burbank, CA 91506**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **trade**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,909.00** |
|---|---|---|---|

**The Playlist Generation**
**1098 W. Willow St**
**Louisville, CO 80027**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **trade**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |
|---|---|---|---|

**TMC Realty, LLC**
**IAC Attn: Xiao Zhou**
**555 West 18th Street**
**New York, NY 10011**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Pending litigation with landlord**

Is the claim subject to offset? ☐ No  ■ Yes

---

| 3.60 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,098.00** |
|---|---|---|---|

**Tradecraft - Truebrew**
**2155 S. Carpenter**
**Chicago, IL 60608**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **trade**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.61 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$11,566.12** |
|---|---|---|---|

**Truffle Brothers**
**PO Box 261005**
**Los Angeles, CA 90026**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **trade**

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Debtor | 8800 LLC | Case number *(if known)* | **2:18-bk-17263-RK** |
|---|---|---|---|
| | Name | | |

---

**3.62** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,052.00**

**Vinifera Imports**
13273 Barton Cir
Whittier, CA 90605

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **trade**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.63** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,190.24**

**West Central Foodservice**
12840 Leyva St.
Norwalk, CA 90650

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **trade**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.64** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,510.00**

**West Coast View Cleaning**
12708 Newmire Ave.
Norwalk, CA 90650

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **cleaning services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.65** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$31,879.02**

**Young's Market**
PO Box 30145
Los Angeles, CA 90030

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **trade**

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **TMC Realty, LLC**<br>c/o Carl Grumer, Manatt Phelps etal<br>11355 W. Olympic Blvd.<br>Los Angeles, CA 90064 | Line  **3.59**<br><br>☐  Not listed. Explain ____ | __ |

---

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a.    $ | 107,378.13 |
| 5b. Total claims from Part 2 | 5b.  + $ | 1,350,629.98 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c.    $ | 1,458,008.11 |

---

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

| | |
|---|---|
| Debtor name | **8800 LLC** |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION |
| Case number (if known) | **2:18-bk-17263-RK** |

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest — **Rental of certain propane-related equipment (propane cylinders, heater, cylinder racks) pursuant to that certain "Customer Delivery Agreement - Cylinder Exchange" dated September 8,2015.** | |
| State the term remaining — **3 year fuel contract** | |
| List the contract number of any government contract | **Avcogas**<br>**253 N. Berry Street**<br>**Brea, CA 92821** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest — **Pest elimination services provided to Debtor, pursuant to "GuardianPlus Services Agreement" dated October 16, 2015.** | |
| State the term remaining | |
| List the contract number of any government contract | **Ecolab Pest Elimination**<br>**655 Lone Oak Drive ESC E3**<br>**Saint Paul, MN 55121** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest — **"Keystone Rental Agreement" dated July 1, 2015 for the rental of dishmachine equipment (U-HT 70F).** | |
| State the term remaining | |
| List the contract number of any government contract | **Ecolab; Sysco la, a Sysco Co.**<br>**1 Ecolab Place**<br>**Saint Paul, MN 55102** |

| Debtor 1 | **8800 LLC** | | | Case number (*if known*) | **2:18-bk-17263-RK** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **"Keystone Rental Agreement" dated July 1, 2015 for the rental of dishmachine equipment (Apex HT).** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ecolab; Sysco Ia, a Sysco Co.**<br>**1 Ecolab Place**<br>**Saint Paul, MN 55102** |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting Services Agreement dated May 28, 2018, for consulting services related to business.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **K2 Restaurants Management, LLC**<br>**750 N San Vicente Blvd, Suite 800 W**<br>**West Hollywood, CA 90069** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Agreement to provide software supporting point of sales (month to month).** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **NCR Corporation**<br>**PO Box 198755**<br>**Atlanta, GA 30384-8755** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Agreement with OpenTable dated August 2, 2017, for OpenTable to provide online reservation platform and related services.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **OpenTable**<br>**1 Montgomery Street, Suite 700**<br>**San Francisco, CA 94104** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Agreement for, among other things, Optimum to provide payroll, insurance, and PEO services. (month to month)** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Optimum Outsourcing Solutions**<br>**2530 Redhill #200**<br>**Santa Ana, CA 92705** |

| Debtor 1 | **8800 LLC** | | | Case number (*if known*) | **2:18-bk-17263-RK** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.9.** State what the contract or lease is for and the nature of the debtor's interest | **Rental and maintenance of the Debtor's linen and/or garment, pursuant to the "Linen & Garment Rental Agreement" dated September 3, 2015.  The term of the agreement is for 12 months, and will automatically renew unless a notice of non-renwewal is sent to other party pursuant to the agreement.** | |
| State the term remaining | **September 2017** | |
| List the contract number of any government contract | | **Republic Master Chef 1664 W Washington Blvd Los Angeles, CA 90007** |
| **2.10.** State what the contract or lease is for and the nature of the debtor's interest | **Agreement for, among other things, Debtor's lease of certain refrigeration equipment in exchange for Debtor to sell Coke products.** | |
| State the term remaining | | **The Coca-Cola Company P.O. Box 1734 Atlanta, GA 30301, USA** |
| List the contract number of any government contract | | |
| **2.11.** State what the contract or lease is for and the nature of the debtor's interest | **"Restaurant Lease" dated December 13, 2013 and "License Agreement" dated December 13, 2013. Nonresidential real property lease for business premises located at 8800 Sunset Blvd., West Hollywood, CA 90069.  Base rent is $21,581 per month plus $650 per month for additional space plus CAM charges, which are currently $5,141 per month.** | |
| State the term remaining | **Ending in November 2025 (with two five year options to extend/renew)** | |
| List the contract number of any government contract | | **TMC Realty, LLC c/o Carl Grumer, Manatt Phelps etal 11355 W. Olympic Blvd. Los Angeles, CA 90064** |

Debtor 1    **8800 LLC**
   First Name          Middle Name          Last Name          Case number (*if known*)    **2:18-bk-17263-RK**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.12.  State what the contract or lease is for and the nature of the debtor's interest

        **Contract with Yelp Reservations dated November 4, 2015, for Yelp Reservations to provide online reservation platform and related services.**

        State the term remaining

        List the contract number of any government contract

        **Yelp Reservations
140 NEW MONTGOMERY STREET, 9TH FLOO
San Francisco, CA 94105**

**Fill in this information to identify the case:**

Debtor name __**8800 LLC**__

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

Case number (if known) __**2:18-bk-17263-RK**__

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                              12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | Alan Nathan | 8455 Beverly Blvd., Unit 505 Los Angeles, CA 90048 | Arcarius | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.2 | Alan Nathan | 8455 Beverly Blvd., Unit 505 Los Angeles, CA 90048 | On Deck | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.3 | Alan Nathan | 8455 Beverly Blvd., Unit 505 Los Angeles, CA 90048 | Chefs Warehouse | ☐ D _____ ■ E/F __3.8__ ☐ G _____ |
| 2.4 | Alan Nathan | 8455 Beverly Blvd., Unit 505 Los Angeles, CA 90048 | Rocker Bros. Meat & Provision, Inc | ☐ D _____ ■ E/F __3.49__ ☐ G _____ |
| 2.5 | Alan Nathan | 8455 Beverly Blvd., Unit 505 Los Angeles, CA 90048 | Truffle Brothers | ☐ D _____ ■ E/F __3.61__ ☐ G _____ |

| Debtor | **8800 LLC** | Case number *(if known)* | **2:18-bk-17263-RK** |
|---|---|---|---|

▰ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.6 | **Alan Nathan** | 8455 Beverly Blvd., Unit 505<br>Los Angeles, CA 90048 | **West Central Foodservice** | ☐ D _____<br>■ E/F __3.63__<br>☐ G _____ |
| 2.7 | **Dakota Weiss** | 1616 N La Brea<br>Unit 210<br>Hollywood, CA 90028 | **Chefs Warehouse** | ☐ D _____<br>■ E/F __3.8__<br>☐ G _____ |
| 2.8 | **Dakota Weiss** | 1616 N La Brea<br>Unit 210<br>Hollywood, CA 90028 | **Rocker Bros. Meat & Provision, Inc** | ☐ D _____<br>■ E/F __3.49__<br>☐ G _____ |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __**8800 LLC**__

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

Case number (if known) __**2:18-bk-17263-RK**__

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2018** to **Filing Date** | ☐ Operating a business ■ Other  **operating a business (until May 31, 2018)** | **$982,412.00** |
| **For prior year:** From  **1/01/2017** to **12/31/2017** | ☐ Operating a business ■ Other  **operating a business** | **$2,801,089.00** |
| **For year before that:** From  **1/01/2016** to **12/31/2016** | ☐ Operating a business ■ Other  **operating a business** | **$3,522,724.00** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

Debtor    **8800 LLC**                                                                Case number *(if known)*    **2:18-bk-17263-RK**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    **See List of 90-Day Creditor Payments, attached as SOFA Exhibit 3 hereto.** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

---

**4.    Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **See attached SOFA Exhibit 4 hereto.** | | **$0.00** | |

---

**5.    Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6.    Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| **Part 3:**    Legal Actions or Assignments |
|---|

**7.    Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.    **TMC Realty LLC vs. 8800 Sunset LLC**<br>**SC 129282** | **Unlawful detainer** | **Los Angeles County Superior Court**<br>**1725 Main Street**<br>**Santa Monica, CA 90401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **8800 LLC**                                                          Case number *(if known)*    **2:18-bk-17263-RK**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2.    **8800 LLC, a California Limited Liability Company v. TMC Realty, L.L.C.**<br>**BC706293** | **(1) Breach of Lease; (2) Promissory Estoppel; (3) Negligent Misrepresentation; (4) Intentional Misrepresentation; (5) Breach of Implied Covenant of Good Faith and Fair Dealing; (6) Violation of Bus. & Prof. Code § 17200** | **Los Angeles Superior Court**<br>**111 N Hill St**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.    Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9.    List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1.    **No Kid Hungry**<br>**1030 15th Street, NW Suite 1100 W**<br>**Washington, DC 20005** | **Charitable contribution.** | | **$1,460.00** |
| Recipients relationship to debtor | | | |

---

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

---

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

Debtor    **8800 LLC**

☐ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.  **Levene, Neale, Bender, Yoo & Brill** **10250 Constellation Blvd.** **Suite 1700** **Los Angeles, CA 90067** | | 6/21/18 | $31,717.00 |
| **Email or website address** **LNBYB.COM** | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1.  **Alan Nathan** **8455 Beverly Blvd., Unit 505** **Los Angeles, CA 90048** | **American Express credit card reward points.** | | Unknown |
| **Relationship to debtor** | | | |

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

Debtor    **8800 LLC**                                                                Case number *(if known)*    **2:18-bk-17263-RK**

---

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

<span style="background:black;color:white">**Part 9:**</span>    **Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.

**Information received from Open Table, Yelp, Hotpoint including customer names, phone numbers, and email addresses.**

Does the debtor have a privacy policy about that information?
☑ No
☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

<span style="background:black;color:white">**Part 10:**</span>    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

<span style="background:black;color:white">**Part 11:**</span>    **Property the Debtor Holds or Controls That the Debtor Does Not Own**

---

| Debtor | 8800 LLC | Case number *(if known)* | **2:18-bk-17263-RK** |
|---|---|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12:  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title
Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:  Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service
From-To |
|---|---|

Debtor    **8800 LLC**                                    Case number *(if known)*    **2:18-bk-17263-RK**

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Rubin Stupell**<br>**20335 Ventura Blvd Ste 203**<br>**Woodland Hills, CA 91364** | **Jan 2015- Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **Rubin Stupell**<br>**20335 Ventura Blvd Ste 203**<br>**Woodland Hills, CA 91364** | **Jan 2015- Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Rubin Stupell**<br>**20335 Ventura Blvd Ste 203**<br>**Woodland Hills, CA 91364** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **Fordham Capitol**<br>**1129 Northern Blvd, Suite 404**<br>**Manhasset, NY 11030** |
| 26d.2.    **Acrarius**<br>**2125 Center Ave**<br>**Fort Lee, NJ 07024** |
| 26d.3.    **On Deck**<br>**1400 Broadway**<br>**New York, NY 10018** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.    John Kolaski | **June 24, 2018** | **See Inventory Exhibit (food and beverage).** |

| Name and address of the person who has possession of inventory records |
|---|
| **John Kolaski**<br>**750 N San Vicente Blvd**<br>**West Hollywood, CA 90069** |

Debtor    **8800 LLC**    Case number *(if known)* **2:18-bk-17263-RK**

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|-----------------------|
| Alan Nathan | 8455 Beverly Blvd., Unit 505 Los Angeles, CA 90048 | Managing Member, President, CEO | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

- ☒ No
- ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☐ No
- ☒ Yes. Identify below.

|  | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|--|-------------------------------|-----------------------------------------------------|-------|-------------------------------|
| 30.1. | **See answer to SOFA 4 question.** | | | |
|  | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ☒ No
- ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ☒ No
- ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|--------------------------|----------------------------------------------------------|

Debtor    __8800 LLC__                                    Case number (if known)  __2:18-bk-17263-RK__

---

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __July  6, 2018__

/s/ Alan Nathan                                    __Alan Nathan__
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    __Managing Member__

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

---

| Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **David B. Golubchik 185520**<br>**10250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067**<br>**(310) 229-1234**<br>California State Bar Number: **185520 CA** | |

☑ *Attorney for:*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br>    **8800 LLC**<br><br>                                                   Debtor(s),<br><br>                                                   Plaintiff(s),<br><br><br><br><br><br><br><br><br>                                                   Defendant(s). | CASE NO.: 2:18-bk-17263-RK<br>ADVERSARY NO.:<br>CHAPTER:    **11** |
|---|---|
| | **CORPORATE OWNERSHIP STATEMENT PURSUANT TO FRBP 1007(a)(1) and 7007.1, and LBR 1007-4** |
| | [No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,    **Alan Nathan**                                              , the undersigned in the above-captioned case, hereby declare
        *(Print Name of Attorney or Declarant)*
under penalty of perjury under the laws of the United States of America that the following is true and correct:

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                           **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.     I have personal knowledge of the matters set forth in this Statement because:

    ☑ I am the president or other officer or an authorized agent of the Debtor corporation

    ☐ I am a party to an adversary proceeding

    ☐ I am a party to a contested matter

    ☐ I am the attorney for the Debtor corporation

2.a.   ☑ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

    See Addendum

  b.   ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

**July 6, 2018**

Date

By:   **/s/ Alan Nathan**

      Signature of Debtor, or attorney for Debtor

Name:   **Alan Nathan, Managing Member**

        Printed name of Debtor, or attorney for
Debtor

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                        **F 1007-4.CORP.OWNERSHIP.STMT**

## Addendum to Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

**The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:**

**American West Equipment LLC**
**8455 Beverly Blvd**
**Los Angeles, CA 90048**

**Swift Group LLC**
**1301 N Harper Avenue, Unit F**
**Los Angeles, CA 90046**

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                                 **F 1007-4.CORP.OWNERSHIP.STMT**

# EXHIBIT to Schedule A/B
[Inventory Exhibit]

| SUMMARY TOTAL | |
|---|---|
| Food Inventory | $  5,188.06 |
| Beverage Inventory | $ 15,435.83 |
| TOTAL INVENTORY | $ 20,623.88 |

## FOOD INVENTORY & ORDERING

| SEC | FISH | COST | | UNIT | | TOTAL UNITS ON HAND | TOTAL $ INVENTORY |
|---|---|---|---|---|---|---|---|
| | ANCHOVY, BOQUERONES | $ | 20.00 | EA | 1.0 | 1.0 | $ | 20.00 |
| | ANCHOVY, SALTED 1k | $ | 16.87 | EA | | 0.0 | $ | - |
| | CLAM, MANILA | $ | 4.75 | # | 10.0 | 10.0 | $ | 47.50 |
| | JOHN DORY | $ | 8.95 | # | | 0.0 | $ | - |
| | MUSSELS | $ | 2.95 | # | 5.0 | 5.0 | $ | 14.75 |
| | OCTOPUS, COOKED LEGS | $ | 12.40 | # | 14.0 | 14.0 | $ | 173.60 |
| | SALMON, SMOKED | $ | 14.00 | # | 6.0 | 6.0 | $ | 84.00 |
| | SCALLOP SHELLS | $ | 1.69 | EA | | 0.0 | $ | - |
| | SCALLOPS | $ | 22.00 | # | 6.0 | 6.0 | $ | 132.00 |
| | SEABASS, LOUP DE MER | $ | 7.25 | # | | 0.0 | $ | - |
| | SHRIMP, 16/20 | $ | 9.85 | # | | 0.0 | $ | - |
| | SHRIMP, SCAMPI NEW ZEALAND | $ | 22.95 | # | | 0.0 | $ | - |
| | SQUID, INK | $ | 8.50 | EA | | 0.0 | $ | - |
| | SQUID, KOIKA FROZEN | $ | 3.30 | # | 3.0 | 3.0 | $ | 9.90 |
| | TAI SNAPPER | $ | 7.65 | # | | 0.0 | $ | - |
| | TILAPIA FILLET, FROZEN | $ | 2.40 | # | 20.0 | 20.0 | $ | 48.00 |
| | TUNA, BIG EYE LOIN FRZ | $ | 6.45 | # | | 0.0 | $ | - |
| | TUNA, CANNED | $ | 26.43 | EA | | 0.0 | $ | - |
| | TUNA, TORO | $ | 49.50 | # | | 0.0 | $ | - |
| | TURBOT, SOLE | $ | 8.95 | # | | 0.0 | $ | - |
| | WHITE, TROUT/IDAHO | $ | 6.95 | # | | 0.0 | $ | - |
| | CANNED, CALLIPO TUNA | $ | 5.31 | EA | | 0.0 | $ | - |
| | | | | | | 0.0 | $ | - |
| | | | | | | 0.0 | $ | - |
| | | | | | | 0.0 | $ | - |
| | | | | | | 0.0 | $ | - |
| | **MEAT & POULTRY** | COST | | UNIT | | TOTAL UNITSON HA | TOTAL $ INVENTORY |
| | BACON, APPLEWOOD | $ | 4.64 | # | | 0.0 | $ | - |
| | BEEF PATTIES, 2 0Z SLIDER | $ | 4.20 | # | | 0.0 | $ | - |
| | BEEF PATTIES, 8 OZ | $ | 3.75 | # | 10.0 | 10.0 | $ | 37.50 |

| | Item | Price | Unit | Qty | Qty | Total |
|---|---|---|---|---|---|---|
| | BEEF TONGUE | $ 8.45 | # | | 0.0 | $ - |
| | BEEF, BONE MARROW | $ 3.95 | # | | 0.0 | $ - |
| | BEEF, CHEEK CLEAN | $ 5.50 | # | | 0.0 | $ - |
| | BEEF, GROUND | $ 3.75 | # | | 0.0 | $ - |
| | BEEF, HANGER | $ 6.29 | # | 8.0 | 8.0 | $ 50.32 |
| | BEEF, NEW YORK (DRY AGE) | $ 22.75 | EA | 15.0 | 15.0 | $ 341.25 |
| | BEEF, EYE ROUND | $ 3.95 | # | 8.0 | 8.0 | $ 31.60 |
| | BEEF, SHORTRIBS | $ 7.95 | # | | 0.0 | $ - |
| | BEEF, TRIPE | $ 4.95 | # | | 0.0 | $ - |
| | BRESAOLA | $ 16.50 | # | 3.0 | 3.0 | $ 49.50 |
| | CHICKEN, BONES | $ 0.59 | # | 25.0 | 25.0 | $ 14.75 |
| | CHICKEN, BREAST RANDOM | $ 1.95 | # | | 0.0 | $ - |
| | CHICKEN, WOGS (WHOLE) | $ 2.60 | # | 15.0 | 15.0 | $ 39.00 |
| | CHORIZO, LEON HERRADURA | $ 8.48 | # | | 0.0 | $ - |
| | COPPA DOLCE | $ 16.49 | # | | 0.0 | $ - |
| | COTECHINO | $ 10.50 | EA | | 0.0 | $ - |
| | DUCK, FOIE GRAS | $ 48.00 | EA | | 0.0 | $ - |
| | DUCK, PROSCIUTTO | $ 22.60 | # | | 0.0 | $ - |
| | JAMON SERRANO REDONDE IGLESIA | $ 15.50 | # | | 0.0 | $ - |
| | LAMB, SAUSAGE | $ 7.95 | # | 5.0 | 5.0 | $ 39.75 |
| | LAMB, SHOULDER | $ 7.99 | # | 7.0 | 7.0 | $ 55.93 |
| | MORTADELLA, PISTACHIO | $ 6.00 | # | 13.0 | 13.0 | $ 78.00 |
| | PANCETTA, MOLINARI | $ 10.10 | # | | 0.0 | $ - |
| | PORCHETTA, LEONCINI | $ 6.95 | # | | 0.0 | $ - |
| | PORK, GROUND | $ 2.95 | # | 3.0 | 3.0 | $ 8.85 |
| | PROSCIUTTO SAN DANIELE 18 MO. | $ 13.99 | # | 16.0 | 16.0 | $ 223.84 |
| | SAL, SCHIACCIATA ROMA SPICE | $ 9.99 | # | 3.0 | 3.0 | $ 29.97 |
| | SALAME FELINO W/ RED WINE VOL | $ 11.95 | # | | 0.0 | $ - |
| | SALAME FINOCCHIONA MOLINARI | $ 9.58 | # | | 0.0 | $ - |
| | SALAME PARMA STICK FERRARINI | $ 10.50 | EA | 2.0 | 2.0 | $ 21.00 |
| | SALAME, SCHIAC PICCANTE | $ 9.99 | # | | 0.0 | $ - |
| | SALAMI TOSCANO MOLINARI | $ 8.56 | # | | 0.0 | $ - |

| SEC | | COST | UNIT | UW1 | TOTAL UNITS ON HAND | TOTAL $ INVENTORY |
|---|---|---|---|---|---|---|
| | SALAMI, BIG CHET | $ 20.75 | # | | 0.0 | $ - |
| | SAN DANIELE PROSCIUTTO | $ 12.99 | # | | 0.0 | $ - |
| | SAUSAGE, ITALIAN MILD | $ 3.69 | # | 7.0 | 7.0 | $ 33.25 |
| | CHICKEN, WOGS DEBONES | $ 4.75 | # | | 0.0 | $ - |
| | SPECK, RECLA ALTO | $ 10.50 | # | | 0.0 | $ - |
| | BEEF, STRILOIN DRY AGE | $ 15.95 | # | | 0.0 | $ - |
| | TURKEY, GROUND | $ 3.25 | # | | 0.0 | $ - |
| | VEAL, BONE LEG & KNUCKLE | $ 1.75 | # | | 0.0 | $ - |
| | WILD BOAR, SHOULDER | $ 6.25 | # | | 0.0 | $ - |
| SEC | DAIRY | COST | UNIT | UW1 | TOTAL UNITS ON HAND | TOTAL $ INVENTORY |
| | ALMOND BREEZE, UNSWEETENED | $ 3.98 | EA | 1.0 | 1.0 | $ 3.98 |
| | BUTTER, BEURRE DE BARATTE | $ 11.25 | # | | 0.0 | $ - |
| | BUTTER, BLACK TRUFFLE | $ 40.00 | EA | | 0.0 | $ - |
| | BUTTER, UNSALTED | $ 2.88 | # | 20.0 | 20.0 | $ 57.60 |
| | BUTTERMILK, ALTA DENA | $ 3.55 | EA | 1.0 | 1.0 | $ 3.55 |
| | CHEDDAR, CHEESE | $ 22.75 | EA | | 0.0 | $ - |
| | COCONUT MILK | $ 1.36 | EA | | 0.0 | $ - |
| | CREAM CHEESE | $ 7.15 | EA | 1.0 | 1.0 | $ 7.15 |
| | EGGS, DARK YOLK | $ 1.94 | DZ | 14.0 | 14.0 | $ 27.16 |
| | EGGS, LIQUID WHITES "EGGOLOGY" | $ 28.40 | EA | 1.0 | 1.0 | $ 28.40 |
| | EGGS, QUAIL | $ 3.00 | PCK | 2.0 | 2.0 | $ 6.00 |
| | GOAT, CHEVRE TUB | $ 21.70 | EA | 1.0 | 1.0 | $ 21.70 |
| | HALF&HALF, ALTA DENA | $ 1.65 | EA | 2.0 | 2.0 | $ 3.30 |
| | HEAVY CREAM, ALTA DENA | $ 7.40 | EA | 1.0 | 1.0 | $ 7.40 |
| | MASCARPONE | $ 17.05 | EA | | 0.0 | $ - |
| | MILK, NON FAT ALTA DENA | $ 4.70 | EA | 2.0 | 2.0 | $ 9.40 |
| | MILK, WHOLE ALTA DENA | $ 5.25 | EA | 2.0 | 2.0 | $ 10.50 |
| | PESTO | $ 10.70 | EA | 1.0 | 1.0 | $ 10.70 |
| | BURRATA | $ 22.05 | CS | 1.0 | 1.0 | $ 22.05 |
| | | | | | 0.0 | $ - |
| | | | | | 0.0 | $ - |
| | CHEESE: | | | | 0.0 | $ - |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ASIAGO, FRESCO | $ 5.85 | # | | 0.0 | $ - |
| | BRIE | $ 12.95 | EA | 1.0 | 1.0 | $ 12.95 |
| | CA'BRIOLU | $ 10.99 | # | | 0.0 | $ - |
| | CACIOCAVALLO | $ 10.50 | # | 5.0 | 5.0 | $ 52.50 |
| | CACIOTTINA | $ 7.99 | EA | | 0.0 | $ - |
| | CAMBOZOLA | $ 9.95 | # | | 0.0 | $ - |
| | CAMEMBERT FERMIER, RODOLPHE | $ 9.90 | EA | | 0.0 | $ - |
| | CASTELMANGO | $ 11.95 | # | | 0.0 | $ - |
| | CRESCENZA | $ 10.50 | # | | 0.0 | $ - |
| | FIORE DOLCE | $ 9.99 | # | | 0.0 | $ - |
| | GOAT HUMBOLT FOG | $ 13.00 | # | | 0.0 | $ - |
| | GOAT, PANTALEO | $ 11.10 | # | | 0.0 | $ - |
| | GORGONZOLA, DOLCE | $ 5.25 | # | 6.0 | 6.0 | $ 31.50 |
| | GRANA | $ 5.95 | # | | 0.0 | $ - |
| | IBERICO 2 MILK CURADO | $ 7.95 | # | | 0.0 | $ - |
| | LEONORA | $ 12.60 | # | | 0.0 | $ - |
| | MANCHEGO | $ 6.95 | # | | 0.0 | $ - |
| | MINI CANESTRATO | $ 7.99 | # | | 0.0 | $ - |
| | MOLITERNO AL TARTUFO | $ 17.99 | # | | 0.0 | $ - |
| | MOLITERNO AL VINO | $ 14.99 | # | | 0.0 | $ - |
| | MOLITERNO PECORINO | $ 9.99 | # | | 0.0 | $ - |
| | MOZZARELLA, DOMENICOS | $ 80.00 | CS | | 0.0 | $ - |
| | MOZZARELLA, TRUFFLE BROTHERS | $ 3.26 | EA | 30.0 | 30.0 | $ 97.80 |
| | OMBRA, SHEEP | $ 15.95 | # | | 0.0 | $ - |
| | PARMESAN REGGIANO 1/4 | $ 9.35 | # | 25.0 | 25.0 | $ 233.75 |
| | PARMIGIANO DI MONTAGNA 24 M( | $ 9.00 | # | | 0.0 | $ - |
| | PECORINO CALABRESE | $ 9.99 | # | | 0.0 | $ - |
| | PECORINO, ROMANO | $ 8.15 | # | | 0.0 | $ - |
| | PECORINO, SEMISECCO | $ 11.99 | # | | 0.0 | $ - |
| | PECORINO, TOSCANO D.O.P. | $ 10.45 | # | | 0.0 | $ - |
| | PEPATO CANESTRATO | $ 9.99 | # | 6.0 | 6.0 | $ 59.94 |
| | PIAVE | $ 9.99 | # | 4.0 | 4.0 | $ 39.96 |

| | | | UNIT | | TOTAL UNITS ON HAND | TOTAL $ INVENTORY |
|---|---|---|---|---|---|---|
| | RASCHERA | $ 8.99 | # | | 0.0 | $ - |
| | RASPADURA, 1/2 WHEEL | $ 8.95 | # | | 0.0 | $ - |
| | RICOTTA, GIOIA | $ 1.99 | # | 4.0 | 4.0 | $ 7.96 |
| | ROBIOLA BOSINA | $ 14.95 | # | | 0.0 | $ - |
| | ROCCARUYA | $ 9.99 | # | | 0.0 | $ - |
| | ROQUEFORT, RODOLPHE LE MEUNI | $ 23.40 | # | | 0.0 | $ - |
| | SAN JOAQUIN GOLD FISCALINI FARN | $ 14.20 | # | | 0.0 | $ - |
| | SANTA TERESA | $ 10.95 | # | | 0.0 | $ - |
| | SARRO DE CAPRA | $ 13.80 | # | | 0.0 | $ - |
| | SMOKED BUFFALO MOZZARELLA | $ 13.00 | # | | 0.0 | $ - |
| | SOFIA CAPRIOLE, GOAT | $ 20.25 | # | | 0.0 | $ - |
| | SOGNO TOSCANO AGED 24 MONTH | $ 13.95 | # | | 0.0 | $ - |
| | ST. ANDRE | $ 11.50 | # | | 0.0 | $ - |
| | STILTON | $ 11.56 | # | | 0.0 | $ - |
| | STRACCHINO | $ 11.00 | EA | | 0.0 | $ - |
| | SUFRIN, BLUE | $ 18.95 | # | 6.0 | 6.0 | $ 113.70 |
| | TALEGGIO | $ 8.50 | # | 3.0 | 3.0 | $ 25.50 |
| | | | | | 0.0 | $ - |
| | GELATO, GIANDUIA | $ 40.00 | EA | 1.0 | 1.0 | $ 40.00 |
| | GELATO, BLOOD ORANGE | $ 40.00 | EA | 1.0 | 1.0 | $ 40.00 |
| | GELATO, LICARISH | $ 40.00 | EA | 1.0 | 1.0 | $ 40.00 |
| | GELATO, SALTED CARAMEL | $ 40.00 | EA | 1.0 | 1.0 | $ 40.00 |
| | GELATO, VANILLA | $ 40.00 | EA | 1.0 | 1.0 | $ 40.00 |
| | GELATO, CHOCOLATE | $ 40.00 | EA | 1.0 | 1.0 | $ 40.00 |
| | GELATO, PISTACHIO | | | 1.0 | 1.0 | $ - |
| | | | | | 0.0 | $ - |
| SEC | PRODUCE | COST | UNIT | | TOTAL UNITS ON HAND | TOTAL $ INVENTORY |
| | ARTICHOKES BABY | $ 1.58 | # | | 0.0 | $ - |
| | ARUGULA, BBY WILD | $ 10.60 | CS | 1.0 | 1.0 | $ 10.60 |
| | ASPARAGUS, MED GREEN | $ 3.15 | # | | 0.0 | $ - |
| | AVOCADO, HASS | $ 1.26 | EA | 15.0 | 15.0 | $ 18.90 |
| | BEAN, BLUE LAKE | $ 1.05 | # | 10.0 | 10.0 | $ 10.50 |

| Item | Price | Unit | | Qty | Total |
|---|---|---|---|---|---|
| BERRIES, BLACK | $ 2.30 | EA | 3.0 | 3.0 | $ 6.90 |
| BERRIES, BLUE | $ 1.65 | EA | | 0.0 | $ - |
| BERRIES, RASPBERRIES | $ 2.65 | EA | | 0.0 | $ - |
| BERRIES, STRAWBERRIES | $ 2.45 | EA | 1.0 | 1.0 | $ 2.45 |
| BROCCOLINI | $ 1.75 | BU | | 0.0 | $ - |
| CANTALOUPE | $ 2.06 | EA | 3.0 | 3.0 | $ 6.18 |
| CARROTS, JUMBO | $ 0.42 | # | 10.0 | 10.0 | $ 4.20 |
| CELERY | $ 0.60 | EA | 5.0 | 5.0 | $ 3.00 |
| KALE, GREEN | $ 0.50 | BU | | 0.0 | $ - |
| EGGPLANT, JUMBO | $ 1.25 | EA | 5.0 | 5.0 | $ 6.25 |
| ENDIVE, BELGIAN | $ 2.11 | # | 10.0 | 10.0 | $ 21.10 |
| FRISEE, XTRA YELLOW | $ 1.46 | EA | 10.0 | 10.0 | $ 14.60 |
| GARLIC, WHOLE COLOSSAL | $ 2.90 | # | 1.0 | 1.0 | $ 2.90 |
| GINGER, XL | $ 1.05 | # | 1.0 | 1.0 | $ 1.05 |
| HERB, BASIL LIVING PLANTS | $ 2.28 | EA | | 0.0 | $ - |
| HERB, BASIL SWEET | $ 5.60 | # | | 0.0 | $ - |
| HERB, CILANTRO | $ 0.35 | BU | | 0.0 | $ - |
| HERB, MINT | $ 5.60 | # | | 0.0 | $ - |
| HERB, PARSLEY, ITALIAN | $ 0.35 | EA | 5.0 | 5.0 | $ 1.75 |
| HERB, ROSEMARY | $ 5.35 | # | | 0.0 | $ - |
| HERB, SAGE | $ 6.85 | # | 2.0 | 2.0 | $ 13.70 |
| HERB, THYME | $ 6.60 | # | | 0.0 | $ - |
| HERBS, BAY LEAF | $ 13.60 | # | | 0.0 | $ - |
| HERBS, CHIVES | $ 10.60 | # | 0.5 | 0.5 | $ 5.30 |
| PEAS, ENGLISH | $ 42.60 | CS | | 0.0 | $ - |
| LETTUCE, LITTLE GEM | $ 24.00 | CS | | 0.0 | $ - |
| MESCLUN, PREMIER 'KENTER CYN" | $ 12.60 | CS | 2.0 | 2.0 | $ 25.20 |
| MUSHROOM, CHANTERELLES | $ 12.75 | # | | 0.0 | $ - |
| HERB, MARJORAM | $ 6.10 | # | | 0.0 | $ - |
| MUSHROOM, TRUFFLE BLACK | $ 56.25 | OZ | | 0.0 | $ - |
| HERB, GREEN SCALLIONS | $ 0.35 | BU | | 0.0 | $ - |
| OLIVES, TAGGIASCHE PITTED (8.8#) | $ 71.65 | EA | | 0.0 | $ - |

| | | COST | UNIT | | TOTAL UNITS ON HAND | | TOTAL $ INVENTORY |
|---|---|---|---|---|---|---|---|
| | ONIONS, RED #1 JBO | $ 1.77 | # | 5.0 | 5.0 | $ | 8.85 |
| | ONIONS, SPANISH | $ 0.35 | # | 5.0 | 5.0 | $ | 1.75 |
| | PEPPERS, RED | $ 1.69 | # | 4.0 | 4.0 | $ | 6.76 |
| | POTATOES, FINGERLING | $ 48.60 | CS | 0.5 | 0.5 | $ | 24.30 |
| | POTATOES, RUSSETS IDAHO | $ 22.10 | CS | 0.5 | 0.5 | $ | 11.05 |
| | RAISINS, DARK BLACK | $ 11.60 | CS | 1.0 | 1.0 | $ | 11.60 |
| | RAPINI | $ 1.41 | BU | | 0.0 | $ | - |
| | SHALLOTS, JBO WHOLE | $ 1.90 | # | 2.0 | 2.0 | $ | 3.80 |
| | SPINACH, BABY | $ 10.10 | CS | | 0.0 | $ | - |
| | CHILE, SERRANO | $ 1.15 | # | | 0.0 | $ | - |
| | TOMATOES, LRG STEAK | $ 23.10 | CS | | 0.0 | $ | - |
| | TORTILLAS MINI | $ 3.70 | EA | | 0.0 | $ | - |
| | WATERCRESS, UPLAND LIV ORGANI | $ 1.46 | BU | | 0.0 | $ | - |
| | YAMS, GARNETS | $ 1.02 | # | 2.0 | 2.0 | $ | 2.04 |
| | ZUCCHINI, MEDIUM | $ 0.75 | # | 10.0 | 10.0 | $ | 7.50 |
| | CHILE, CALABRIA HOT FRUTTO | $ 25.42 | EA | | 0.0 | $ | - |
| | HONEYDEW | $ 3.65 | EA | | 0.0 | $ | - |
| | SPINACH, BLOOMSDALE | $ 19.60 | CS | | 0.0 | $ | - |
| | BRUSSEL SPROUT | $ 10.00 | # | 10.0 | 1.0 | $ | 10.00 |
| | CABBAGE, SAVOY | $ 0.70 | EA | | 1.0 | $ | 0.70 |
| | CAULIFLOWER | $ 3.90 | EA | | 0.0 | $ | - |
| | FENNEL | $ 0.96 | EA | | 5.0 | $ | 4.80 |
| | CHILE, FRESNO | $ 1.87 | # | | 0.0 | $ | - |
| X | GROCERY | COST | UNIT | 0.0 | TOTAL UNITS ON HAND | | TOTAL $ INVENTORY |
| | BALSAMIC VIN MODENA | $ 15.00 | EA | | 0.0 | $ | - |
| | BEAN, CHICK PEAS | $ 5.47 | EA | 1.0 | 1.0 | $ | 5.47 |
| | BEANS, CANNELLINI | $ 15.65 | EA | 1.0 | 1.0 | $ | 15.65 |
| | BEANS, CRANBERRY | $ 29.30 | CS | | 0.0 | $ | - |
| | BIOSAPORI | $ 5.00 | EA | 5.0 | 5.0 | $ | 25.00 |
| | BLACK SESAME SEED | $ 22.50 | # | | 0.0 | $ | - |
| | CALABRIAN PEPPER | $ 10.83 | EA | 3.0 | 3.0 | $ | 32.49 |
| | CANNOLI SHELLS | $ 39.50 | CS | | 0.0 | $ | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| x | CAPERS | $ | 6.75 | EA | 2.0 | 2.0 | $ | 13.50 |
| x | COCONUT MILK | $ | 8.65 | EA | | 0.0 | $ | - |
| | COOKIES, AMARETTI | $ | 22.50 | CS | | 0.0 | $ | - |
| | FIG, SPREAD | $ | 17.20 | EA | | 0.0 | $ | - |
| | FLOUR, BUCKWHEAT | $ | 2.33 | # | | 0.0 | $ | - |
| | FLOUR, CHESNUT | $ | 62.00 | CS | | 0.0 | $ | - |
| x | FLOUR, FARINA (00 BREAD) | $ | 36.00 | BAG | 1.0 | 1.0 | $ | 36.00 |
| | FLOUR, SEMOLINA (00) | $ | 37.00 | BAG | 1.0 | 1.0 | $ | 37.00 |
| | FLOUR, MANITALY | $ | 36.00 | EA | | 0.0 | $ | - |
| | GRAINS AND LEGUMES | $ | 3.50 | EA | | 0.0 | $ | - |
| | GRILLED ARTICHOKES | $ | 40.00 | EA | 2.0 | 2.0 | $ | 80.00 |
| | HERBS DE PROVANCE | $ | 14.00 | EA | | 0.0 | $ | - |
| | HONEY, TRUFFLE | $ | 13.00 | EA | 5.0 | 5.0 | $ | 65.00 |
| | HOT GIARDINIERA | $ | 5.00 | EA | 22.0 | 22.0 | $ | 110.00 |
| | KALAMATA OLIVES | $ | 12.00 | EA | | 0.0 | $ | - |
| | KETCHUP | $ | 5.26 | EA | 2.0 | 2.0 | $ | 10.52 |
| | LENTILS, FRENCH GREEN | $ | 11.50 | EA | | 0.0 | $ | - |
| | MAYONNAISE | $ | 15.94 | EA | 1.0 | 1.0 | $ | 15.94 |
| | MUSTARD, DIJON | $ | 13.60 | EA | 1.5 | 1.5 | $ | 20.40 |
| | OATS, ROLLED | $ | 2.88 | EA | | 0.0 | $ | - |
| | OIL, ANDRINA | $ | 14.12 | EA | 3.0 | 3.0 | $ | 42.36 |
| | OIL, CLUENTIO | $ | 19.00 | EA | | 0.0 | $ | - |
| | OIL, COLONNA | $ | 29.00 | EA | 10.0 | 10.0 | $ | 290.00 |
| | OIL, FRYER | $ | 24.50 | EA | | 0.0 | $ | - |
| x | OIL, BLENDED | $ | 50.65 | CS | | 0.0 | $ | - |
| x | OIL, ARIOLI | $ | 40.00 | EA | | 0.0 | $ | - |
| | ONIONS, BORETATANE | $ | 40.00 | EA | | 0.0 | $ | - |
| | PASTA, FREGOLA | $ | 49.75 | CS | | 0.0 | $ | - |
| | PASTA, LURETA SPAGHETTI | $ | 5.00 | EA | 5.0 | 5.0 | $ | 25.00 |
| x | POLENTA, BRAMATA MORETTI | $ | 25.00 | CS | 0.5 | 0.5 | $ | 12.50 |
| x | POLENTA, FRIULIANA WHITE | $ | 25.00 | CS | 0.5 | 0.5 | $ | 12.50 |
| x | POLENTA, TARAGNA MORETTI | $ | 25.00 | CS | 1.0 | 0.1 | $ | 25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| x | POPCORN, YELLOW KERNELS WHOL | $ | 0.50 | # | | 0.0 | $ | - |
| x | POTATO, FRENCH FRIES | $ | 5.71 | EA | 5.0 | 0.2 | $ | 28.55 |
| | QUINCE PASTE | $ | 25.00 | EA | | 0.0 | $ | - |
| | QUINOA | $ | 1.80 | # | 10.0 | 0.8 | $ | 18.00 |
| | RED PEPPER FLAKES | $ | 13.45 | EA | 1.0 | 0.1 | $ | 13.45 |
| | RICE, ACQUERELLO | $ | 26.25 | EA | 1.0 | 1.0 | $ | 26.25 |
| | RICE, CARNAROLI PRINCIPATO | $ | 27.20 | EA | | 0.0 | $ | - |
| | RICE, VIALONE NANO | $ | 20.95 | EA | | 0.0 | $ | - |
| | SABA | $ | 16.00 | EA | 3.0 | 3.0 | $ | 48.00 |
| | SALT, KOSHER | $ | 2.60 | BOX | 5.0 | 5.0 | $ | 13.00 |
| | SALT, SEA FINE | $ | 19.35 | EA | 2.0 | 2.0 | $ | 38.70 |
| x | SALT, TRUFFLE | $ | 16.00 | EA | 5.0 | 5.0 | $ | 80.00 |
| x | SAUCE, BBQ | $ | 10.64 | EA | 1.0 | 1.0 | $ | 10.64 |
| | SAUCE, BUFFALO | $ | 13.00 | EA | | 0.0 | $ | - |
| | SAUCE, SRIRACHA HUY FONG | $ | 2.60 | EA | 3.0 | 3.0 | $ | 7.80 |
| x | SAUCE, TAPATIO | $ | 1.20 | EA | 10.0 | 10.0 | $ | 12.00 |
| x | SHORTENING | $ | 4.85 | EA | | 0.0 | $ | - |
| | SPICE, CARDAMOM | $ | 2.59 | # | | 0.0 | $ | - |
| x | SPICE, CINNAMON STICK | $ | 18.25 | EA | 1.0 | 1.0 | $ | 18.25 |
| | SPICE, CUMIN SEED | $ | 6.20 | # | 3.0 | 3.0 | $ | 18.60 |
| | SPICE, GROUND CINNAMON | $ | 4.50 | EA | 5.0 | 5.0 | $ | 22.50 |
| | SPICE, JUNIPERBERRIES | $ | 9.40 | 16/OZ | 1.0 | 1.0 | $ | 9.40 |
| | SPICE, OREGANO BRANCHES DRY | $ | 4.95 | EA | 5.0 | 5.0 | $ | 24.75 |
| | SPICE, PEPPER BLACK GROUND | $ | 9.20 | EA | 0.5 | 0.5 | $ | 4.60 |
| | SPICE, PEPPER LONG | $ | 47.25 | 16/OZ | | 0.0 | $ | - |
| | SPICE, SAFFRON POWDER | $ | 1.04 | EA | 100.0 | 100.0 | $ | 104.00 |
| | SPICE, STAR ANISE | $ | 0.64 | OZ | | 0.0 | $ | - |
| | SPICE, WHOLE BLACK PEPPERCORN | $ | 52.97 | 5# | | 0.0 | $ | - |
| | SPICE, WHOLE WHITE PEPPER | $ | 15.27 | # | | 0.0 | $ | - |
| | TAHINI, PASTE | $ | 4.05 | EA | | 0.0 | $ | - |
| | TOMATOES PEELED MUTTI | $ | 4.42 | EA | 3.0 | 3.0 | $ | 13.26 |
| | TOMATOES, CANNED W/ BASIL | $ | 4.33 | EA | 3.0 | 3.0 | $ | 12.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | TOMATOES, PASTE DBL CONCENTRA | $ | 5.00 | EA | | 0.0 | $ - |
| | TOMATOES, WHOLE PEELED WITH E | $ | 20.50 | CS | | 0.0 | $ - |
| | VINEGAR, AMERIGO BALSAMIC | $ | 35.00 | EA | | 0.0 | $ - |
| X | VINEGAR, APPLE CIDER | $ | 17.75 | EA | | 0.0 | $ - |
| | VINEGAR, WALNUT | $ | 18.00 | EA | | 0.0 | $ - |
| X | VINEGAR, WHITE WINE | $ | 4.50 | EA | 1.0 | 1.0 | $ 4.50 |
| | POLLEN, FENNEL | $ | 35.00 | EA | | 0.0 | $ - |
| X | BROWN, SUGAR | $ | 38.50 | CS | | 0.0 | $ - |
| | SAFFRON, AVALON | $ | 63.75 | EA | | 0.0 | $ - |
| | ARTICHOKE, GRILLED | $ | 25.00 | EA | | 0.0 | $ - |
| | VINEGAR, RED WINE | $ | 5.65 | EA | | 0.0 | $ - |
| X | DESSSERT \ PASTRY | COST | | UNIT | 0.0 | OTAL UNITSON HAND | TOTAL $ INVENTORY |
| | **RANDOM PASTRY ITEMS:** | | | | | 0.0 | $ - |
| | GELATIN, SHEETS SILVER | $ | 43.42 | BOX | 1.0 | 1.0 | $ 43.42 |
| | MILK, CONDENSED | $ | 2.06 | EA | 3.0 | 3.0 | $ 6.18 |
| | PEANUT BUTTER, CREAMY AZAR | $ | 9.25 | EA | 1.0 | 1.0 | $ 9.25 |
| | TART, SHELLS | $ | 71.56 | CS | | 0.0 | $ - |
| | VANILLA EXTRACT TAHITIAN | $ | 78.40 | EA | 0.5 | 0.5 | $ 39.20 |
| | VANILLA, BEANS PAPUA NEW GUIN | $ | 179.07 | EA | 0.5 | 0.5 | $ 89.54 |
| | | | | | | 0.0 | $ - |
| | | | | | | 0.0 | $ - |
| | | | | | | 0.0 | $ - |
| | | | | | | 0.0 | $ - |
| | DRIED FRUITS AND NUTS: | | | | | 0.0 | $ - |
| | ALMONDS, NATURAL SLICED NT BLA | $ | 24.60 | CS | 1.0 | 1.0 | $ 24.60 |
| X | COCONUT, SHREDDED | $ | 13.10 | EA | 1.0 | 1.0 | $ 13.10 |
| | HAZELNUTS | $ | 14.04 | # | 3.0 | 3.0 | $ 42.12 |
| | MACADAMIA NUTS | $ | 10.02 | # | 2.0 | 2.0 | $ 20.04 |
| X | PEANUTS | $ | 2.19 | # | 5.0 | 5.0 | $ 10.95 |
| | PINE NUT | $ | 10.95 | # | 2.0 | 2.0 | $ 21.90 |
| | SLICED ALMONDS, NO SKIN | $ | 29.30 | CS | | 0.0 | $ - |
| | SUNFLOWER, RAW | $ | 2.73 | # | | 0.0 | $ - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | PISTACHIO, NO SHELL | $ | 49.10 | CS | | 0.0 | $ - |
| | PECANS, RAW | $ | 41.10 | CS | | 0.0 | $ - |
| x | | | | | | 0.0 | $ - |
| | | | | | | 0.0 | $ - |
| | | | | | | 0.0 | $ - |
| | | | | | | 0.0 | $ - |
| | CHOCOLATES - PASTE: | | | | | 0.0 | $ - |
| | BAKING POWDER | $ | 10.32 | EA | 3.0 | 3.0 | $ 30.96 |
| | BAKING SODA | $ | 4.99 | EA | 3.0 | 3.0 | $ 14.97 |
| x | CHOCOLATE 72% COUCHER DU SOL | $ | 126.85 | CS | 1.0 | 1.0 | $ 126.85 |
| | COCOA POWDER | $ | 6.45 | # | | 0.0 | $ - |
| | CORN STARCH | $ | 1.00 | BOX | 10.0 | 10.0 | $ 10.00 |
| x | FLOUR, AP | $ | 0.25 | # | 15.0 | 15.0 | $ 3.75 |
| | HONEY | $ | 17.00 | EA | 3.0 | 3.0 | $ 51.00 |
| | MOLASSES | $ | 13.16 | EA | | 0.0 | $ - |
| | NUTELLA | $ | 22.15 | EA | 1.0 | 1.0 | $ 22.15 |
| | SUGAR, GRANULATED | $ | 0.63 | # | 15.0 | 15.0 | $ 9.45 |
| | SUGAR, POWDERED | $ | 0.81 | # | 10.0 | 10.0 | $ 8.10 |
| | SULTANA RAISINS | $ | 16.70 | EA | | 0.0 | $ - |
| | SYRUP, CORN | $ | 12.46 | EA | | 0.0 | $ - |
| | MILK, POWDER | $ | 23.90 | EA | | 0.0 | $ - |
| | SYRUP, MAPLE | $ | 29.55 | CS | | 0.0 | $ - |
| | SOY SAUCE, TAMARI | $ | 11.50 | EA | | 0.0 | $ - |
| | FISH SAUCE | $ | 4.05 | EA | | 0.0 | $ - |
| | | | | | | 0.0 | $ - |
| | | | | | | 0.0 | $ - |
| | | | | | | 0.0 | $ - |
| | BREAD | | | | | 0.0 | $ - |
| | BAGELS, ONION | $ | 1.60 | PCK | 6.0 | 6.0 | $ 9.60 |
| | BRIOCHE BUN (BURGER) | $ | 1.00 | EA | 24.0 | 24.0 | $ 24.00 |
| | BRIOCHE LOAF | $ | 3.75 | EA | 10.0 | 10.0 | $ 37.50 |
| | BRIOCHE, SLIDER | $ | 34.90 | CS | | 0.0 | $ - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | CHOCOLATE CHIP FROZEN | $ 46.25 | CS | 1.0 | 1.0 | $ | 46.25 |
| x | CIABATTA SQUARE | $ 1.55 | EA | 30.0 | 30.0 | $ | 46.50 |
| x | FRENCH BAGUETTE, WEST CENTRAL | $ 1.77 | EA | 16.0 | 16.0 | $ | 28.32 |
| x | MINI BRIOCHE BUN | $ 0.50 | EA | | 0.0 | $ | - |
| | PUFF PASTRY DOUGH | $ 25.85 | CS | 1.0 | 1.0 | $ | 25.85 |
| | RAVIOLI, RICOTTA FRZ | $ 64.00 | CS | | 0.0 | $ | - |
| x | PEAS, FROZEN | $ 2.50 | EA | | 0.0 | $ | - |
| | COUNTRY LOAF | $ 2.50 | EA | 1.0 | 1.0 | $ | 2.50 |
| | | | | | 0.0 | $ | - |
| | | | | | 0.0 | $ | - |
| | | | | | 0.0 | $ | - |
| | | | | | 0.0 | $ | - |
| | | | | | 0.0 | $ | - |

# TOTAL INVENTORY                           $ 5,188.06

| X | VODKA | COST | UNIT | 0.0 | PAR | ORDER | | TOTAL $ INVENTORY |
|---|---|---|---|---|---|---|---|---|
| | Absolute Regular | $25.30 | 1 | 0.0 | 12 | 12 | $ | - |
| | Beluga | $35.00 | 1 | 0.0 | 1 | 1 | $ | - |
| | Born and Bred | $23.99 | | | | | | |
| | Circoc 10 | $190.00 | 1 | 0.0 | 1 | 1 | $ | - |
| | G. Vodka | $8.00 | | | | | | |
| | Grey Goose | $45.68 | 1 | 34.7 | 12 | -23 | $ | 1,585.10 |
| | Grey Goose VX | $63.55 | 1 | 0.0 | 24 | 24 | $ | - |
| | Guillotine | $22.00 | | | | | | |
| | Hangar One Rose | $44.97 | | | | | | |
| | Koskenkorva | $23.97 | | | | | | |
| | Loft & Bear | $28.00 | | 2.1 | | -2 | $ | 58.80 |
| | Pinnacle | $8.48 | 1 | 20.3 | 60 | 40 | $ | 172.14 |
| | Purity | $24.00 | | 0.0 | | 0 | $ | - |
| | Svedka | $9.83 | | 0.0 | | 0 | $ | - |
| | Titos | $21.49 | 1 | 1.0 | 6 | 5 | $ | 21.49 |
| | Vodka 6100 | $27.99 | | 0.0 | | 0 | $ | - |
| | Zubrowska | $24.03 | | 0.0 | | 0 | $ | - |
| X | GIN/GENEVER | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | | TOTAL $ INVENTORY |
| | Bols Genever | $34.33 | 1 | 1.8 | 12 | 10 | $ | 61.79 |
| | Jenson London Dry | $30.00 | 1 | 0.0 | 1 | 1 | $ | - |
| | Jenson Old Tom | $30.00 | 1 | 0.0 | 1 | 1 | $ | - |
| | Haymans Sloe Gin | $20.75 | 1 | 0.0 | 1 | 1 | $ | - |
| | Tanqueray | $33.58 | | 11.1 | | 11 | $ | 372.74 |
| | Seagrem's Gin | $7.99 | | | | | | |
| | Spring 44 | $20.80 | | 0.0 | | 0 | $ | - |
| X | RUM | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | | TOTAL $ INVENTORY |
| | Angostura 1919 | $26.99 | 1 | 1.0 | 6 | 5 | $ | 26.99 |
| | Appleton Estate | $24.33 | 1 | 7.6 | 6 | -2 | $ | 184.91 |
| | Appleton Estate Joy | $180.80 | | 1.0 | 6 | 5 | $ | 180.80 |
| | Atlantico | $32.99 | | 0.0 | 6 | | $ | - |
| | Avua Cachaca Amburana | $38.00 | 1 | 3.0 | 6 | 3 | $ | 114.00 |

| | | COST | UNIT | TOTAL UNITS ON HAND | | ORDER | TOTAL $ INVENTORY |
|---|---|---|---|---|---|---|---|
| | Avua Cachaca Oak | $17.00 | 1 | 0.0 | 6 | 6 | $ - |
| | Avua Cachaca Prata | $22.00 | 1 | 2.0 | 6 | 4 | $ 44.00 |
| | Avua Cachaca Tapatinua | $38.00 | 1 | 0.0 | 6 | 6 | $ - |
| | Bacardi | $19.91 | | 0.0 | 6 | | $ - |
| | Batavia & Arrack | $30.97 | | 0.0 | 6 | | $ - |
| | Blackwell Rum | $22.00 | 1 | 8.0 | 6 | -2 | $ 176.00 |
| | Denizen 3yr Rum | $12.50 | 1 | 0.0 | 6 | 6 | $ - |
| | Diplomatico Reserva | $36.00 | | 18.1 | 6 | 18 | $ 651.60 |
| | Gosling Black Rum | $18.25 | 1 | 3.7 | 6 | 2 | $ 67.53 |
| | Kracker Rum | $20.00 | 1 | 0.0 | 6 | 6 | $ - |
| | Mezan | $30.97 | | 0.0 | 6 | 6 | $ - |
| | Mt. Gay Black Barrel | $20.78 | 1 | 3.7 | 6 | 2 | $ 76.89 |
| | Novo Fogo Cachaca | $28.90 | | 0.0 | 6 | | $ - |
| | Real McCoy 3 | $13.00 | | 0.0 | 6 | | $ - |
| | Rhum Clement Vieux | $26.00 | 1 | 0.0 | 6 | 6 | $ - |
| | Sailor Jerry | $17.74 | 1 | 1.8 | 6 | 4 | $ 31.93 |
| | Selvarey Cacao | $16.50 | 1 | 0.0 | 6 | 6 | $ - |
| | Smith + Cross | $25.75 | 1 | 0.4 | 6 | 6 | $ 10.30 |
| | Wray & Nephew | $24.00 | | 0.0 | 6 | 6 | $ - |
| X | **TEQUILA/MEZCAL** | COST | UNIT | TOTAL UNITS ON HAND | | ORDER | TOTAL $ INVENTORY |
| | 1942 | $118.33 | 1 | 0.8 | 12 | 11 | $ 94.66 |
| | Altos Repo | $17.50 | 1 | 6.0 | 6 | 0 | $ 105.00 |
| | Arette | $16.00 | | 0.0 | | 0 | $ - |
| | Casamigos Anejo | $66.40 | | | | | |
| | Casamigos Blanco | $39.75 | 1 | 4.3 | 24 | 20 | $ 170.93 |
| | Casamigos Repo | $44.42 | 1 | 1.2 | 24 | 23 | $ 53.30 |
| | Corazon Expression Buffalo Trace | $53.00 | 1 | 0.0 | 2 | 2 | $ - |
| | Del Maguey Mezcal Vida | $23.00 | | 0.0 | | 0 | $ - |
| | Don Julio Blanco | $38.99 | | | | | |
| | Don Julio Real | $295.00 | 1 | 0.0 | 1 | 1 | $ - |
| | El Silencio Mezcal | $22.50 | | 0.0 | | 0 | $ - |
| | Espolon Blanco | $22.67 | 1 | 21.5 | 2 | -20 | $ 487.41 |
| | Patron Anejo | $47.99 | | 0.0 | 6 | 6 | $ - |

| | | COST | UNIT | TOTAL UNITS ON HAND | | ORDER | TOTAL $ INVENTORY |
|---|---|---|---|---|---|---|---|
| | Sauza Repo | $12.00 | | 0.0 | | 0 | $ - |
| | Sauza Silver | $12.00 | | 0.0 | | 0 | $ - |
| | Teq Ocho Repo | $50.30 | | 0.0 | | 0 | $ - |
| | XXXII Viva Joven | $26.00 | | | | | |
| | XXXII Viva Reposado | $28.00 | 1 | 0.0 | | 0 | $ - |
| | | | | 0.0 | 6 | 6 | $ - |
| **X** | **WHISKEY** | COST | UNIT | TOTAL UNITS ON HAND | | ORDER | TOTAL $ INVENTORY |
| | Bullet Rye | $30.97 | 1 | 0.0 | 2 | 2 | $ - |
| | Fireball | $10.99 | | | | | |
| | High West American Prarie Bourbon | $25.25 | 1 | 0.0 | 12 | 12 | $ - |
| | High West Double Rye | $19.00 | 1 | 2.0 | 1 | -1 | $ 38.00 |
| | Jack Daniels Rye | $24.99 | 1 | 8.3 | | -8 | $ 207.42 |
| | Michters Straight Rye | $28.00 | 1 | 0.0 | 2 | 2 | $ - |
| | Weller Special Reserve | $22.23 | 1 | 0.0 | | 0 | $ - |
| **X** | **BOURBON** | COST | UNIT | TOTAL UNITS ON HAND | | ORDER | TOTAL $ INVENTORY |
| | Bulliet Bourbon | $30.97 | | | | | |
| | Eagle Rare | $32.99 | | | | | |
| | Four Roses Yellow Label Bourbon | $16.50 | 1 | 0.0 | 1 | 1 | $ - |
| | Gentleman Jack | $21.68 | 1 | 0.3 | 2 | 2 | $ 6.50 |
| | Geroge T. Stagg | $37.29 | 1 | 0.0 | 1 | 1 | $ - |
| | Sazerac Rye | $34.99 | | | | | |
| | Stillhouse (ALL) | $25.00 | 1 | 0.0 | | 0 | $ - |
| | Templeton Rye | $32.99 | | | | | |
| | Westland American Oak | $54.99 | | | | | |
| | Whistle Pig 10 | $39.00 | 1 | 0.3 | 1 | 1 | $ 11.70 |
| | Whistle Pig 15 | $58.00 | | 0.0 | | 0 | $ - |
| | Whistle Pig Maple Syrup | $ 39.00 | 1 | 0.0 | | 0 | $ - |
| | Whistle Pig12 | $45.00 | | 0.0 | | 0 | $ - |
| | Wild Turkey Decades | $ 180.00 | | 0.0 | | 0 | $ - |
| **X** | **WHISKEY-IRISH** | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | TOTAL $ INVENTORY |
| | Jameson Regular | $27.00 | 1 | 0.0 | 1 | 1 | $ - |
| | Kilbeggan | $19.30 | 1 | 0.0 | | 0 | $ - |
| | | | | | | | |

| | | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | TOTAL $ INVENTORY |
|---|---|---|---|---|---|---|---|
| | | | | 0.0 | | 0 | $ - |
| **X** | **SCOTCH - SINGLE MALT** | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | TOTAL $ INVENTORY |
| | Aberlour | $59.60 | 1 | 1.3 | 2 | 1 | $ 77.48 |
| | Aberlour 12 | $35.99 | | | | | |
| | Ad Rattray | $151.95 | 1 | 0.0 | 1 | 1 | $ - |
| | Auchentoshan American Oak | $33.80 | 1 | 0.0 | 2 | 2 | $ - |
| | Balvenie 12 YR Single Barrel | $53.65 | 1 | 0.3 | 1 | 1 | $ 16.10 |
| | Balvenie 14 YR Carribean Cask | $63.10 | 1 | 1.1 | 1 | 0 | $ 69.41 |
| | Balvenie 21 YR Port Cask | $176.40 | 1 | 0.0 | 1 | 1 | $ - |
| | Balvenie Double Wood 17Yr | $108.50 | 1 | 0.0 | 1 | 1 | $ - |
| | Craigelachi | $45.99 | 1 | 0.0 | 1 | 1 | $ - |
| | Glendronach | $159.99 | 1 | 1.8 | 1 | -1 | $ 287.98 |
| | Glenmorangie Original 10 YR | $35.38 | 1 | 2.0 | 1 | -1 | $ 70.76 |
| | Glenrothes Select Reserve | $44.63 | 1 | 0.0 | 1 | 1 | $ - |
| | Highland Park 12 | $45.00 | 1 | 0.0 | 1 | 1 | $ - |
| | Macallan  12 YR | $49.30 | 1 | 0.0 | 1 | 1 | $ - |
| | Magnus Highland Park | $39.99 | 1 | 0.5 | 1 | 1 | $ 20.00 |
| | Octomore | $140.00 | 1 | 0.0 | 1 | 1 | $ - |
| | Port Charlotte Scottish | $40.00 | 1 | 0.9 | 1 | 0 | $ 36.00 |
| | Stronachie 10 YR | $35.67 | 1 | 0.0 | 1 | 1 | $ - |
| | | | 1 | 0.0 | | 0 | $ - |
| **X** | **SCOTCH - BLENDED** | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | TOTAL $ INVENTORY |
| | Johnny Walker Blue | $110.00 | 1 | 1.2 | 1 | 0 | $ 132.00 |
| | Famous GRouse | $17.16 | 1 | 0.0 | 1 | 1 | $ - |
| | Johnny Walker Black | $40.72 | 1 | 3.8 | 1 | -3 | $ 154.74 |
| | Dewars white label | $ 31.16 | 1 | 3.7 | | -4 | $ 115.29 |
| | | | 1 | 0.0 | 1 | 1 | $ - |
| | | | 1 | 0.0 | 2 | 2 | $ - |
| | | | 1 | 0.0 | 12 | 12 | $ - |
| | | | 1 | 0.0 | 6 | 6 | $ - |
| | | | 1 | 0.0 | 2 | 2 | $ - |
| | | | | 0.0 | | 0 | $ - |
| | | | | 0.0 | | 0 | $ - |

| X | BRANDY/COGNAC | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | TOTAL $ INVENTORY |
|---|---|---|---|---|---|---|---|
| | Copper & Kings | $37.99 | | | | | |
| | El Presidente Brandy | $13.30 | 1 | 0.0 | 1 | 1 | $ - |
| | Grappa Grait | $27.00 | | 10.0 | | -10 | $ 270.00 |
| | GrappaAmrone | $29.00 | | 7.0 | | -7 | $ 203.00 |
| | Hennessey VSOP | $68.97 | | | | | |
| | Hennessey XO | $183.38 | 1 | 0.5 | 1 | 1 | $ 91.69 |
| | Pisco Porton | $29.36 | 1 | 0.0 | 2 | 2 | $ - |
| | Pisco Porton Ancholado | $24.60 | 1 | 0.0 | 6 | 6 | $ - |
| | Remy VSOP | $54.33 | 1 | 0.5 | 1 | 1 | $ 27.17 |
| | Remy XO | $143.05 | 1 | 0.0 | 1 | 1 | $ - |
| X | LIQUEURS & MISC | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | TOTAL $ INVENTORY |
| | Agwa | $12.00 | 1 | 0.8 | 1 | 0 | $ 9.60 |
| | Amaretto | $29.02 | 1 | 0.0 | 1 | 1 | $ - |
| | Amaro Angeleno | $30.00 | | 0.0 | 12 | 12 | $ - |
| | Ancho Reyes Liquor | $29.02 | 1 | 0.5 | 1 | 1 | $ 14.51 |
| | Angostura Bitters | $17.00 | 1 | 3.0 | 1 | -2 | $ 51.00 |
| | Angostura Di Amaro | $19.50 | 1 | 0.0 | 1 | 1 | $ - |
| | Angostura Orange Bitters | $12.00 | 1 | 1.0 | 4 | 3 | $ 12.00 |
| | Aperol | $22.97 | 1 | 0.0 | 6 | 6 | $ - |
| | Araceli | $34.99 | | 0.0 | | | $ - |
| | Averel Damson Gin Liquor | $23.83 | 1 | 0.0 | 1 | 1 | $ - |
| | Blue Cuaraco | $19.03 | | 0.0 | 14 | 14 | $ - |
| | Brovo Amaro | $24.49 | 1 | 2.0 | 1 | -1 | $ 48.98 |
| | Bruta Americano | $31.73 | 1 | 0.8 | 1 | 0 | $ 25.38 |
| | Campari | $28.97 | 1 | 0.5 | 1 | 1 | $ 14.49 |
| | Capertif | $27.24 | | 0.0 | | | $ - |
| | Chambord | $24.99 | | 0.0 | 12 | 12 | $ - |
| | Cherry Heering Liquor | $24.33 | 1 | 1.0 | 1 | 0 | $ 24.33 |
| | China China | $39.99 | | 0.0 | | | $ - |
| | Cointreau | $27.99 | | 0.0 | | | $ - |
| | Crème De Cacao | $8.90 | | 0.0 | | | $ - |
| | Cynar | $17.00 | 1 | 0.0 | 1 | 1 | $ - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Cynar 70proof | $42.07 | 1 | 0.0 | 1 | 1 | $ - |
| | Dimmi | $18.00 | 1 | 0.9 | 1 | 0 | $ 16.20 |
| | Dirty Sue | $7.44 | 1 | 0.1 | 2 | 2 | $ 0.74 |
| | Dry Sack | $17.80 | | 2.0 | 13 | 11 | $ 35.60 |
| | Emperor Norton's Absinthe | $69.99 | | 0.0 | | | $ - |
| | Fernet | $24.50 | 1 | 0.1 | 1 | 1 | $ 2.45 |
| | FruitLab Hops Luqueur | $23.00 | 1 | 0.0 | 1 | 1 | $ - |
| | Genepy Des Alpes | $23.50 | | 0.0 | | | $ - |
| | Giffard Banane du Bresil | $26.83 | 1 | 0.6 | 1 | 0 | $ 16.10 |
| | Giffard Pamplemouse rose | $21.83 | 1 | 0.0 | 1 | 1 | $ - |
| | Giffard Passion | $26.00 | 1 | 0.0 | 3 | 3 | $ - |
| | Giffard Pineapple | $20.00 | 1 | 1.0 | 1 | 0 | $ 20.00 |
| | Giffard Vanilla | $22.00 | | 0.0 | | | $ - |
| | Grand Marinier 100 | $169.99 | | 0.0 | | | $ - |
| | Grand Marnier | $38.90 | 1 | 0.0 | 1 | 1 | $ - |
| | Grand Marnier Quitessance | $620.00 | | 0.0 | 14 | 14 | $ - |
| | Green Chartreuse | $40.00 | 1 | 0.0 | 1 | 1 | $ - |
| | Kashmiri Amaro | $28.99 | | 0.0 | | | $ - |
| | Lejay Crème de Cassis | $18.00 | 1 | 0.0 | 1 | 1 | $ - |
| | Lillet Rouge | $17.80 | 1 | 0.0 | 1 | 1 | $ - |
| | Linie Aquavit | $23.75 | 1 | 0.0 | 1 | 1 | $ - |
| | L'Orgeat | $34.00 | | 0.0 | | | $ - |
| | Lucano Amaro | $25.30 | 1 | 0.0 | 1 | 1 | $ - |
| | Lucano Sambucca | $20.80 | 1 | 0.0 | 1 | 1 | $ - |
| | Lucky Falernum | $29.99 | | 3.0 | | | $ 89.97 |
| | Luxardo Bitter Bianco | $21.99 | | 0.0 | | | $ - |
| | Orchard Pear | $24.99 | 1 | 0.0 | 1 | 1 | $ - |
| | Peychauds Bitters | $15.00 | 1 | 0.0 | 1 | 1 | $ - |
| | Pimms Cup 50 | $29.04 | 1 | 0.2 | 5 | 5 | $ 5.81 |
| | Ricard Anise Pastis | $24.72 | 1 | 0.0 | 1 | 1 | $ - |
| | Sapins | $38.00 | 1 | 0.0 | 1 | 1 | $ - |
| | St George Terroir | $35.00 | | 0.0 | | 0 | $ - |
| | St. Germain | $27.97 | 10 | 0.0 | 10 | 10 | $ - |

| | | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | TOTAL $ INVENTORY |
|---|---|---|---|---|---|---|---|
| | Triple Sec | $5.04 | | 0.0 | | | $ - |
| | Velvet Fallernum | $14.33 | 11 | 0.0 | 11 | 11 | $ - |
| | Yellow Chartreuse | $59.07 | 12 | 0.0 | 12 | 12 | $ - |
| | Yobo Soju | $26.00 | | 0.0 | | | $ - |
| X | **PORT/SHERRY** | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | TOTAL $ INVENTORY |
| | Deliciosa Manzanilla Sherry | $8.50 | | 0.0 | 0 | 0 | $ - |
| | Dios Baco Oloroso Sherry (Liquor Room) | $14.39 | | 0.0 | | 0 | $ - |
| | Dry Sack | $17.80 | | 2.0 | | -2 | $ 35.60 |
| | Floc De Gasgone (Wine Fridge) | $18.15 | | 0.0 | | 0 | $ - |
| | Quinta de Cristo Vintage 2003 | $50.00 | | 0.0 | | 0 | $ - |
| | Tio Pepe | $12.00 | | 0.0 | | 0 | $ - |
| X | **VERMOUTH** | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | TOTAL $ INVENTORY |
| | Brovo Rose | $13.29 | 0 | 0.0 | 2 | 2 | $ - |
| | Carpano Antica | $26.50 | 1 | 0.0 | 2 | 2 | $ - |
| | Carpano Bianco | $22.99 | 1 | 0.0 | 1 | 1 | $ - |
| | Carpano Dry | $21.92 | 1 | 1.0 | 2 | 1 | $ 21.92 |
| | Cocchi Americano | $15.58 | 1 | 0.0 | 1 | 1 | $ - |
| | Dolin Genepy Del Alpes | $23.50 | 1 | 0.0 | 1 | 1 | $ - |
| | Noilly Prat Ambre | $15.47 | 1 | 0.0 | | 0 | $ - |
| | Noilly Prat Classic | $11.11 | | 5.0 | | -5 | $ 55.55 |
| | Noilly Prat Extra Dry | $11.11 | | 5.0 | | | $ 55.55 |
| | Noilly Prat Rouge | $9.31 | | 0.0 | | | $ - |
| | Punt e mes | $20.65 | 1 | 0.0 | 1 | 1 | $ - |
| X | **WINE** | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | TOTAL $ INVENTORY |
| | BTG | | | 0.0 | 0 | 0 | $ - |
| | Berlucchi Franciacorte Rose | $ 18.00 | | 0.0 | 0 | 0 | $ - |
| | La Serra moscato | $ 12.00 | | 0.0 | 0 | 0 | $ - |
| | Mioneeto Brut Prosecco | $ 9.25 | | 14.0 | 0 | | $ 129.50 |
| | Gloria Ferrer Brut | $ 14.00 | | 18.0 | 0 | | $ 252.00 |
| | Canella Brut Rose | $ 12.99 | | 12.0 | 0 | -12 | $ 155.88 |
| | Angels & Cowboys Rose | $ 9.50 | | 0.0 | 0 | | $ - |
| | Whispering Angel | $ 12.00 | | 20.0 | 0 | | $ 240.00 |
| | Venica Jesera Pinot Grigio | $ 13.50 | | 3.0 | 0 | | $ 40.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bouchaine Chardonnay | $ 14.00 | | 5.0 | 0 | -5 | $ | 70.00 |
| Le Creete Lugana | $ 14.94 | | 0.0 | 0 | | $ | - |
| Becker Family Pinot Blanc | $ 14.99 | | 0.0 | 0 | | $ | - |
| St. Francis Chardonnay | $ 19.99 | | 14.0 | 0 | | $ | 279.86 |
| Benanti Etna Rosso | $ 21.99 | | 0.0 | 0 | | $ | - |
| Abbbazia Di Novacella Pinot Nero | $ 13.50 | | 19.0 | 0 | | $ | 256.50 |
| il Baciale Braida | $ 11.87 | | 3.0 | 0 | | $ | 35.61 |
| Giapozo Pinot Noir | $ 17.00 | | 0.0 | 0 | | $ | - |
| WHITES | | | 0.0 | 0 | 0 | $ | - |
| Castlefeder Kerner Lahn | $ 17.00 | | 1.0 | 0 | | $ | 17.00 |
| D'Alfonso Curran Gewurztraminer | $ 15.00 | | 0.0 | 0 | 0 | $ | - |
| Ca Del Magro - Monte Del Fra | $ 9.21 | | 5.0 | 0 | | $ | 46.05 |
| Cold Heaven Viognier | $ 22.00 | | 0.0 | 0 | 0 | $ | - |
| Emmolo Sauvignon Blanc | $ 19.99 | | 2.0 | 0 | | $ | 39.98 |
| Moonlite Toscana | $ 9.99 | | 0.0 | 0 | | $ | - |
| Tapiz Torrontes | $ 17.95 | | 3.0 | 0 | | $ | 53.85 |
| Koehler Grenache Blanc | $ 27.00 | | 0.0 | 0 | 0 | $ | - |
| Domaine Dupre Bourgogne Blanc | $ 14.00 | | 4.0 | 0 | -4 | $ | 56.00 |
| The Hess Collection Chardonnay | $ 22.00 | | 0.0 | 0 | | $ | - |
| Vitedovest (Orange) | $ 18.00 | | 3.0 | 0 | -3 | $ | 54.00 |
| Tokara Sav Blnc | $ 11.00 | | 5.0 | 0 | -5 | $ | 55.00 |
| Far Niente Chardonnay | $ 40.00 | | 4.0 | 0 | -4 | $ | 160.00 |
| Joel Gott Chardonnay | $ 17.99 | | 5.0 | 0 | | $ | 89.95 |
| Joel Gott Savignon Blanc | $ 8.97 | | 6.0 | 0 | | $ | 53.82 |
| RED | | | 0.0 | 0 | 0 | $ | - |
| Phillipe Cheron Vosne Romanee Pinot Noir | $ 63.00 | | 4.0 | 0 | -4 | $ | 252.00 |
| Folie a Deux Pinot Noir | $ 10.95 | | 17.0 | 0 | | $ | 186.15 |
| Pinot Nero Abbazia | $ 13.50 | | 3.0 | 0 | -3 | $ | 40.50 |
| Ripa Della Volta Valpolicella | $ 25.89 | | 3.0 | 0 | | $ | 77.67 |
| Ca Rome Barbaresco | $ 62.00 | | 0.0 | 0 | 0 | $ | - |
| Hill Family "Red Door" | $ 42.00 | | 3.0 | 0 | -3 | $ | 126.00 |
| Peter Franus Lake County Zinfandel | $ 14.00 | | 0.0 | 0 | 0 | $ | - |
| E. Guigal Saint Joseph | $ 24.03 | | 0.0 | 0 | 0 | $ | - |

| | | | | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | | TOTAL $ INVENTORY |
|---|---|---|---|---|---|---|---|---|---|
| | Louidana Piorat Abella 2013 | $ | 20.00 | | 2.0 | 0 | -2 | $ | 40.00 |
| | Booker My Favorite Neighbor | $ | 53.33 | | 9.0 | 0 | -9 | $ | 479.97 |
| | Krupp Brothers M5 Cabernet Sauvignon | $ | 100.00 | | 9.0 | 0 | -9 | $ | 900.00 |
| | Peter Michael "Les Pavots" | $ | 130.50 | | 3.0 | 0 | -3 | $ | 391.50 |
| | Sauternes Half Bottles | $ | 7.83 | | 0.0 | 0 | 0 | $ | - |
| | Heitz Cabernet Savignon | $ | 36.50 | | 2.0 | 0 | | $ | 73.00 |
| | | | | | 0.0 | 0 | | $ | - |
| | | | | | 0.0 | 0 | | $ | - |
| **X** | **CHAMPAGNE** | COST | | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | | TOTAL $ INVENTORY |
| | Ace of Spades Brut | $ | 120.00 | 1 | 1.0 | | -1 | $ | 120.00 |
| | Ace of Spades Rose | $ | 120.00 | 1 | 0.0 | | 0 | $ | - |
| | Comtes Champagne | $ | 99.00 | | 0.0 | | 0 | $ | - |
| | La Serra Moscato | $ | 14.00 | 1 | 0.0 | | 0 | $ | - |
| | Louis Roederer "Cristal" 2005 Brut | $ | 125.00 | | 1.0 | | -1 | $ | 125.00 |
| | moet chandon | $ | 47.25 | | 11.0 | | | $ | 519.75 |
| | Wycliff | $ | 3.25 | | | | | | |
| | NV Keush Brut | $ | 12.00 | | 0.0 | | 0 | $ | - |
| **X** | **N/A BEV** | COST | | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | | TOTAL $ INVENTORY |
| | Cranberry Juice | $5.00 | | 1 | 23.0 | 48 | 25 | $ | 115.00 |
| | Decaf coffee | $62.75 | | 1 | 1.0 | 100 | 99 | $ | 62.75 |
| | Diet Coke | $1.20 | | 1 | 31.0 | 48 | 17 | $ | 37.20 |
| | IBC Root Beer | $1.36 | | 1 | 12.0 | 24 | 12 | $ | 16.32 |
| | Blunderburg Ginger Beer | | | | 7.0 | | | $ | - |
| | Q Cola | $1.36 | | 1 | 0.0 | 24 | 24 | $ | - |
| | Q Ginger Beer | $0.96 | | 1 | 15.0 | 24 | 9 | $ | 14.40 |
| | Q Tonic | $0.96 | | 1 | 69.0 | 24 | -45 | $ | 66.24 |
| | East Imperial Soda Water | $0.96 | | 1 | 52.0 | 6 | -46 | $ | 49.92 |
| | Expresso | $52.00 | | 1 | 3.0 | 24 | 21 | $ | 156.00 |
| | Expresso Decaf | $52.00 | | 1 | 0.0 | 24 | 24 | $ | - |
| | Gold N Grenns | $5.25 | | 1 | 0.0 | 48 | 48 | $ | - |
| | Le Lait | $7.20 | | 1 | 0.0 | 48 | 48 | $ | - |
| | Matcha (DRAFT) | $30.00 | | 1 | 0.0 | 0 | 0 | $ | - |
| | Mexican Coke | $1.25 | | 1 | 26.0 | 1 | -25 | $ | 32.50 |

| | | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | | TOTAL $ INVENTORY |
|---|---|---|---|---|---|---|---|---|
| | Ocean Spray Cranberry | $0.99 | 1 | 0.0 | 2 | 2 | $ | - |
| | Pineapple Juice | $0.98 | 1 | 17.0 | 3 | -14 | $ | 16.66 |
| | Red Bull | $1.52 | 1 | 13.0 | 1 | -12 | $ | 19.76 |
| | Red Bull Sugar Free | $6.08 | 1 | 0.0 | 0 | 0 | $ | - |
| | Regular coffee | $62.75 | 1 | 4.0 | 2 | -2 | $ | 251.00 |
| | Rishi Blueberry | $25.13 | 1 | 0.0 | 2 | 2 | $ | - |
| | Rishi Chamomile Blossom | $18.50 | 1 | 0.0 | 2 | 2 | $ | - |
| | Rishi Earl Grey | $23.53 | 1 | 2.0 | 2 | 0 | $ | 47.06 |
| | Rishi Gen Maicha | $18.77 | 1 | 2.0 | 2 | 0 | $ | 37.54 |
| | Rishi Iron Goddess | $35.56 | 1 | 1.0 | 2 | 1 | $ | 35.56 |
| | Rishi Jasmine Pearl | $42.18 | 1 | 1.0 | 2 | 1 | $ | 42.18 |
| | Rishi Masala Chai | $20.60 | 1 | 1.0 | 2 | 1 | $ | 20.60 |
| | Rishi Peppermint | $14.42 | 1 | 0.0 | 2 | 2 | $ | - |
| | Rishi White Peony | $21.36 | 1 | 0.0 | 10 | 10 | $ | - |
| | Sparking Cider | $1.15 | 1 | 0.0 | 10 | 10 | $ | - |
| | Sprite | $0.85 | 1 | 17.0 | 10 | -7 | $ | 14.45 |
| | Sunrise | $5.25 | 1 | 0.0 | 10 | 10 | $ | - |
| | Verve Nitro | $130.00 | 1 | 0.0 | 24 | 24 | $ | - |
| | Fanta | $0.85 | 16 | 0.0 | 0 | 0 | $ | - |
| | Apple Juice | $0.85 | 17 | 3.0 | 0 | -3 | $ | 2.55 |
| | Root Beer | $0.98 | 18 | 0.0 | 0 | 0 | $ | - |
| X | **BEER** | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | | TOTAL $ INVENTORY |
| | Clown Shoes Smoked Stout | $7.85 | 1 | 19.0 | 12 | -7 | $ | 149.15 |
| | Estrella Bottles | $0.93 | | 41.0 | | | $ | 38.13 |
| | Estrella Keg | $81.00 | | 1.0 | | | $ | 81.00 |
| | Estrella Inedit 750ml | $7.25 | | 0.0 | | | $ | - |
| | Estrella Inedit 330ml | $1.75 | | 0.0 | | | $ | - |
| | Chimay | $4.29 | 1 | 0.0 | 24 | 24 | $ | - |
| | Schrimshaw Keg | $80.00 | 1 | 1.0 | 2 | 1 | $ | 80.00 |
| | Allagash White Keg | $83.00 | 1 | 1.0 | 2 | 1 | $ | 83.00 |
| | Towne Park Blonde | $1.05 | | 57.0 | | | $ | 59.85 |
| | Towne Park IPA | $1.18 | | 23.0 | | | $ | 27.14 |
| | Curieux | $21.00 | | 0.0 | 0 | 0 | $ | - |

| X | BAR PRODUCE | COST | UNIT | TOTAL UNITS ON HAND | PAR | ORDER | TOTAL $ INVENTORY |
|---|---|---|---|---|---|---|---|
| | Amarena Cherries | $50.50 | 1 | 0.0 | 1 | 1 | $ - |
| | Perrione Lemon juice | $5.00 | 1 | 0.0 | 25 | 25 | $ - |
| | Perricone Lime juice | $5.00 | 1 | 7.0 | 26 | 19 | $ 35.00 |
| | Perricone Grapefruit juice | $5.00 | 1 | 0.0 | 27 | 27 | $ - |
| | Pom Molasses | $5.72 | 1 | 0.0 | 28 | 28 | $ - |
| | Fresh Lemon Juice | $60.00 | 1 | 7.0 | | -7 | $ 420.00 |
| | Fresh Lime Juice | $60.00 | 1 | 9.0 | | -9 | $ 540.00 |
| | Fresh Grapefruit Juice | $60.00 | 1 | 0.0 | | 0 | $ - |
| | OJ | $7.50 | 1 | 34.0 | 24 | -10 | $ 255.00 |
| | Dos Manos Agave | $37.50 | 1 | 0.0 | 4 | 4 | $ - |
| | honey | $15.04 | 1 | 3.0 | 24 | 21 | $ 45.12 |
| | Ice Cubes | $0.70 | 1 | 32.0 | 12 | -20 | $ 22.40 |
| | Olives | $0.00 | 1 | 4.0 | 12 | 8 | $ - |
| | Liquid alchemist ginger | $18.00 | 1 | 0.0 | 12 | 12 | $ - |
| | Liquid alchemist orgeat | $18.00 | 1 | 0.0 | 12 | 12 | $ - |
| | Tomato Juice | $3.00 | 1 | 2.0 | 1 | -1 | $ 6.00 |
| | Navarro Grape Juice | $5.00 | 1 | 0.0 | 4 | 4 | $ - |
| | | | | 0.0 | | 0 | $ - |
| | | | | 0.0 | | 0 | $ - |
| | | | 1 | 0.0 | | 0 | $ - |
| | | | | 0.0 | 2 | 2 | $ - |
| | | | | 0.0 | 2 | 2 | $ - |
| | | | | 0.0 | 3 | 3 | $ - |
| | | | | 0.0 | 4 | 4 | $ - |
| | | | | 0.0 | 5 | 5 | $ - |
| | **TOTAL INVENTORY** | | | | | | **$ 15,435.83** |

# **EXHIBIT to Schedule A/B**
## [Fixed Assets Exhibit]

| | | |
|---|---:|---|
| Furniture and Fixtures | $ 372,586.00 | (See FF&E Schedule *infra*) |
| Kitchen, Bar, Dish Equipment | $ 173,751.80 | |
| Natura Water Filter | $ 4,000.00 | |
| Prosciutto Slicer | $ 3,600.00 | |
| Rotisserie Oven | $ 6,600.00 | |
| Butcher Block for Brochuto Slicer | $ 1,000.00 | |
| Wine Fridges (2) | $ 3,400.00 | |
| Rotisserie oven stand | $ 600.00 | |
| Security Radios (6) | $ 2,000.00 | |
| Point of Sale Equipment (Aloha) | $ 32,460.00 | |
| Sound, TV, Camera, LV | $ 44,880.00 | |
| Millwork, Cabinets and Doors | $ 367,600.00 | |
| OS&E | $ 40,000.00 | |
| Landscape and Planters | $ 81,150.00 | |
| West Patio Widow Art | $ 5,000.00 | |

**$ 1,138,627.80**

## WORKING FF & E SCHEDULE:  8800 SUNSET

| Item No. | Item Name | Manufacturer / Source | Q. | Unit | Original Cost Per: | SC Subtotal |
|---|---|---|---|---|---|---|
| **PATIO DINING** | | | | | | |
| 8800-CAB-01 | Hostess Cabinet at Entry | WW | 1 | EA | $ 2,195.00 | $ 2,195.00 |
| 8800-CAB-02 | Single Service Station | WW | 2 | EA | $ 1,295.00 | $ 2,590.00 |
| 8800-STG-01 | Bench or Sofa at Entry  6'-6" x 5'-0" | | 1 | EA | $ 3,500.00 | $ 3,500.00 |
| 8800-STG-01 UPH | Fabric for  Sofa at Entry | | 15 | EA | $ 50.00 | $ 750.00 |
| 8800-STG-02 | Ottomans @ Entry | | 2 | EA | $ 350.00 | $ 700.00 |
| 8800-STG-03 | Dining Chairs at Banquette | | 16 | EA | $ 400.00 | $ 6,400.00 |
| 8800-STG-03 UPH | Fabric for Dining Chairs at Banquette  (1 yd per:  Cushion) | | 16 | EA | $ 60.00 | $ 960.00 |
| 8800-STG-04 | Dining Banquette    43 linear ft x $250 | Jesse | 1 | LOT | $ 14,500.00 | $ 14,500.00 |
| 8800-STG-04 UPH | Fabric for Dining Banquette | | 60 | YDS | $ 50.00 | $ 3,000.00 |
| 8800-STG-05 | Dining Chairs at French Doors | Anthropologie | 12 | EA | $ 98.00 | $ 1,176.00 |
| 8800-STG-05 UPH | Fabric for Dining Chairs at French Doors   (1 yd per: Cushion) | | 12 | EA | $ 50.00 | $ 600.00 |
| 8800-STG-06 | Dining Chairs at Columns | | 6 | EA | $ 400.00 | $ 2,400.00 |
| ~~8800-STG-07~~ | ~~11" Ottomans at Small Tables (complete w/ fabric)~~ | | ~~3~~ | ~~EA~~ | ~~$ 375.00~~ | ~~$ 1,125.00~~ |
| 8800-STG-11 | Chair at Patio Entry | | 1 | EA | $ 400.00 | $ 400.00 |
| 8800-TA-01 | Coffee Table at Entry Bench | | 1 | EA | $ 800.00 | $ 800.00 |
| 8800-TA-02 Top | 2-Top Dining Tables 24" x 28" | Jesse | 16 | EA | $ 220.00 | $ 3,520.00 |
| 8800-TA-02 Base | Base for 2-Top Dining Tables 24" x 28" | | 16 | EA | $ 105.00 | $ 1,680.00 |
| 8800-TA-03 Top | Round 40" Dining Tables | | 3 | EA | $ 350.00 | $ 1,050.00 |
| 8800-TA-03 Base | Base for 40" Dining Tables | | 3 | EA | $ 105.00 | $ 315.00 |
| 8800-TA-04 Top | Round 30" Dining Tables | DecoArq | 3 | EA | $ 300.00 | $ 900.00 |
| 8800-TA-04 Base | Base for 30" Dining Tables | Metro Retro | 3 | EA | $ 99.00 | $ 297.00 |
| 8800-TA-14 | Small Side Table at Patio Entry | | 1 | EA | $ 250.00 | $ 250.00 |
| 8800-LTG-01 | Small Table Lamp @ Hostess | | 1 | EA | $ 200.00 | $ 200.00 |
| 8800-LTG-02 | Lanterns at Tree | | 12 | EA | $ 100.00 | $ 1,200.00 |
| 8800-LTG-09 | Sconces Throughout | | 12 | EA | $ 275.00 | $ 3,300.00 |
| 8800-LTG-15 | Pendants at Dining Banquette | | 8 | EA | $ 375.00 | $ 3,000.00 |
| 8800-LTG-16 | Chandelier at Entry Sofa | | 1 | EA | $ 500.00 | $ 500.00 |
| 8800-LTG-21 | Pendants at 40" Dining Tables | | 3 | EA | $ 500.00 | $ 1,500.00 |
| 8800-LTG-22 | Ceiling Mount Pendant @ Entry | | 1 | EA | $ 600.00 | $ 600.00 |
| 8800-POT-02 | Medium Pots with Plants and Uplight (Entry, Patio Dining, Fireplace) | | 7 | EA | $ 350.00 | $ 2,450.00 |
| | | *TOTAL:* | | | | $ 61,858.00 |

Fixed Assets Budget_8800_FFE_BUDGET (3)

## WEST PATIO DINING

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8800-STG-08 | Dining Chair "A" | Made in Mexico | 2 | EA | $ | 196.00 | $ | 392.00 |
| 8800-STG-08 UPH | Fabric for Dining Chair "A" (4 yds per) | | 8 | EA | $ | 40.00 | $ | 320.00 |
| 8800-STG-09 | Counter Height Dining Chair "B" @ Large Table | Anthropologie | 2 | EA | $ | 200.00 | $ | 400.00 |
| 8800-STG-09 UPH | Fabric for Dining Chair "B" @ Large Table (5 yds per) | | 10 | YDS | $ | 40.00 | $ | 400.00 |
| 8800-STG-10 | Counter Height Dining Chair "C" @ Large Table | | 2 | EA | $ | 300.00 | $ | 600.00 |
| 8800-STG-10 UPH | Fabric for Dining Chair "C" @ Large Table (1 yd per) | | 2 | EA | $ | 40.00 | $ | 80.00 |
| 8800-STG-12 | Ottomans @ Built In Benches | Atg stores | 4 | EA | $ | 200.00 | $ | 800.00 |
| 8800-STG-12 UPH | Leather for Ottomans (1/2 skin per) | | 4 | EA | $ | 200.00 | $ | 800.00 |
| 8800-STG-14 | Small Sofa 4'-6"   (@ $250 per ft) | Jesse | 6 | EA | $ | 1,155.00 | $ | 6,930.00 |
| 8800-STG-14 UPH | Fabric for Small Sofa 4'-6" (14.5 yards per) | | 87 | EA | $ | 50.00 | $ | 4,350.00 |
| 8800-STG-15 | Dining Chair "E" @ Fireplace | | 2 | EA | $ | 300.00 | $ | 600.00 |
| 8800-STG-15 UPH | Fabric for Dining Chair "E" @ Fireplace (1 yd per) | | 2 | EA | $ | 40.00 | $ | 80.00 |
| 8800-STG-16 | Circular Dining Booths  7'-9" Dia | WW | 4 | EA | $ | 3,475.00 | $ | 13,900.00 |
| 8800-STG-16 UPH | Fabric for Circular Dining Booths  (19 yds per) | | 76 | YDS | $ | 60.00 | $ | 4,560.00 |

Fixed Assets Budget_8800_FFE_BUDGET (3)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8800-STG-17 | Large Circular Dining Booth | WW | 1 | EA | $ | 4,475.00 | $ | 4,475.00 |
| 8800-STG-17 UPH | Fabric for Large Circular Dining Booth | | 29 | YDS | $ | 60.00 | $ | 1,740.00 |
| 8800-STG-18 | Built In Sofa  6'-6" | | 2 | EA | $ | 2,430.00 | $ | 4,860.00 |
| 8800-STG-18 UPH | Fabric for Built In Sofa (12 yds per) | | 24 | YDS | $ | 40.00 | $ | 960.00 |
| 8800-STG-36 | Piano Stool | Anthropologie | 1 | EA | $ | 298.00 | $ | 298.00 |
| 8800-STG-37 | Large Counter Height  Bench at Dining Table  8'-6" | | 1 | EA | $ | 1,500.00 | $ | 1,500.00 |
| 8800-STG-37 UPH | Fabric for Large Bench at Dining Table  8'-6"  (12 yards) | | 12 | EA | $ | 40.00 | $ | 480.00 |
| 8800-TA-05 | Large Counter Height Dining Table  6'-6" x 3'-0" | | 1 | EA | $ | 1,500.00 | $ | 1,500.00 |
| ~~8800-TA-06~~ | ~~Circular Dining Table 40" Dia  (all wood pedestal base)~~ | | ~~0~~ | ~~EA~~ | ~~$~~ | ~~1,000.00~~ | ~~$~~ | ~~-~~ |
| 8800-TA-07 Top | Dining Table at Circular Booths | | 4 | EA | $ | 435.00 | $ | 1,740.00 |
| 8800-TA-07 Base | Base for Dining Table at Circular Booths | Metro Retro | 4 | EA | $ | 99.00 | $ | 396.00 |
| 8800-TA-08 | Tea Height Coffee Table  4'-6" x 2'-6" | | 2 | EA | $ | 750.00 | $ | 1,500.00 |
| ~~8800-TA-10~~ | ~~Small Dining Table  24" Dia~~ | | ~~0~~ | ~~EA~~ | ~~$~~ | ~~650.00~~ | ~~$~~ | - |
| 8800-TA-11 | Cocktail Table at Built In Sofas  20" Dia | | 2 | EA | $ | 580.00 | $ | 1,160.00 |
| 8800-TA-26 Top | Dining Table at Large Circular Booth | | 1 | EA | $ | 1,000.00 | $ | 1,000.00 |
| 8800-TA-26 Base | Base for Dining Table at Large Circular Booth | Metro Retro | 1 | EA | $ | 99.00 | $ | 99.00 |
| 8800-TA-27 | Triangular Tables (Decks) at Circular Booths | | 5 | EA | $ | 350.00 | $ | 1,750.00 |
| 8800-LTG-04 | Chandelier at Tea Height Coffee Tables | | 4 | EA | $ | 750.00 | $ | 3,000.00 |
| 8800-LTG-17 | Chandelier at Large Dining Table | | 0 | EA | $ | 750.00 | $ | - |
| 8800-LTG-18 | Pendants at Circular Booths | | 5 | EA | $ | 620.00 | $ | 3,100.00 |
| 8800-LTG-24 | Pendants at Piano | | 1 | EA | $ | 300.00 | $ | 300.00 |
| 8800-CPT-01 | Inset Carpet at Center  18'-6" x 6 '-0"  (111sf x $30 sf) | | 1 | EA | $ | 3,330.00 | $ | 3,330.00 |
| 8800-POT-01 | Plants with Uplight in Pot | | 6 | EA | $ | 350.00 | $ | 2,100.00 |
| 8800-POT-02 | Medium Plants with Uplight in Pot in Game Lounge and Patio Dining | | 1 | EA | $ | 350.00 | $ | 350.00 |
| 8800-POT-03 | Small Plants with Uplight in Pot in Game Lounge and Patio Dining | | 1 | EA | $ | 250.00 | $ | 250.00 |
| | | | | | | | | |
| | *TOTAL:* | | | | | | $ | 70,100.00 |

### MAIN DINING

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ~~8800-CAB-04~~ | ~~Service Station~~ | | ~~0~~ | ~~EA~~ | ~~$~~ | ~~1,280.00~~ | ~~$~~ | |
| 8800-STG-19 | Dining Height Chairs at Circular Table | | 6 | EA | $ | 450.00 | | 2,700.00 |
| 8800-STG-20 | Bar Height Stools at Communal Dining Tables | | 16 | EA | $ | 300.00 | | 4,800.00 |
| 8800-STG-21 | Bar Height Chairs at 4-Top Tables | Resto | 20 | EA | $ | 200.00 | | 4,000.00 |
| 8800-STG-22 | Bar Stools | | 14 | EA | $ | 400.00 | | 5,600.00 |
| 8800-STG-22 UPH | Upholstery Fabric for Bar Stools (2 yards per) | | 28 | EA | $ | 50.00 | | 1,400.00 |
| 8800-STG-23 | Arm Chairs at Sofas | Jesse | 4 | EA | $ | 460.00 | | 1,840.00 |
| 8800-STG-23 UPH | Upholstery Fabric for Arm Chairs at Sofas (5.5 yds per) | | 22 | EA | $ | 40.00 | | 880.00 |
| 8800-STG-24 | "L" Shape Sofas at Dining  6'-10" x 4'-10" (@ $250 ft) | Jesse | 2 | EA | $ | 1,840.00 | | 3,680.00 |
| 8800-STG-24 UPH | Upholstery Fabric for "L" Shape Sofas at Dining (27 yds per) | | 54 | YDS | $ | 40.00 | | 2,160.00 |
| ~~8800-STG-25~~ | ~~Bar Height Small Stools at 2 Top Tables~~ | | ~~0~~ | ~~EA~~ | ~~$~~ | ~~350.00~~ | ~~$~~ | - |
| 8800-STG-36 | Unique Dining Height Chair at Circular Table | Clifford Antiques | 1 | EA | $ | 400.00 | | 400.00 |
| 8800-TA-12 | Bar Height Communal Table:  Large  13'-0" x 3'-0" | WW | 1 | EA | $ | 2,900.00 | | 2,900.00 |
| 8800-TA-13 Top | 4-Top Bar Height Tables  54" x 30" | Girl had a saw | 2 | EA | $ | 300.00 | | 600.00 |
| 8800-TA-13 Base | Base for 4-Top Bar Height Tables  54" x 30" | | 2 | EA | $ | 138.00 | | 276.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8800-TA-15 Top | 6-Top Bar Height Tables   78" x 30" | WW | 2 | EA | $ | 995.00 | $ | 1,990.00 |
| 8800-TA-15 Base | Base for 6-Top Bar Height Tables   78" x 30" | | 4 | EA | $ | 138.00 | $ | 552.00 |
| ~~8800-TA-16~~ | ~~Side Table at Dining  28" x 15"~~ | | 0 | EA | $ | 500.00 | $ | - |
| 8800-TA-17 | Tea Height Cocktail Table at Dining  20" x 20" | | 2 | EA | $ | 650.00 | $ | 1,300.00 |
| 8800-TA-18 | Coffee Table at  Dining  16" x 32" | | 2 | EA | $ | 600.00 | $ | 1,200.00 |
| 8800-TA-19 | Bar Height Communal Table:  Small  6'-9" x 3'-0" | | 1 | EA | $ | 3,500.00 | $ | 3,500.00 |
| 8800-TA-20 | Circular Dining Height Table  52" Dia | | 1 | EA | $ | 1,500.00 | $ | 1,500.00 |
| 8800-LTG-05 | Chandeliers at Sofa Grouping @ Main Dining | | 1 | EA | $ | 750.00 | $ | 750.00 |
| 8800-LTG-06 | Chandelier at Dining Height Table | | 1 | EA | $ | 1,000.00 | $ | 1,000.00 |
| 8800-LTG-07 | Table Lamps at Communal Tables | | 4 | EA | $ | 350.00 | $ | 1,400.00 |
| 8800-LTG-11 | Picture Lights @ Main Dining | | 5 | EA | $ | 300.00 | $ | 1,500.00 |
| 8800-LTG-19 | Ceiling Shop Lights | | 2 | EA | $ | 600.00 | $ | 1,200.00 |
| 8800-CPT-02 | Inset Carpet at Center  21'-6" x 7 '-11"   (172sf x $20sf) | | 1 | EA | $ | 3,440.00 | $ | 3,440.00 |
| 8800-CPT-03 | Round Carpet at Dining  8'-0" Dia | | 1 | EA | $ | 500.00 | $ | 500.00 |
| 8800-ART-01 | Art Piece at Sofa Grouping    +/- 40" | | 1 | EA | $ | 750.00 | $ | 750.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8800-ART-02 | Art Piece at Bar Service Corner   +/- 36" | | 1 | EA | $ | 750.00 | $ | 750.00 |
| 8800-ART-03 | Art Piece at Circular Dining Table   +/- 36" | | 1 | EA | $ | 750.00 | $ | 750.00 |
| 8800-ART-04 | Art Piece at Bar Service Hallway   +/- 36" | | 1 | EA | $ | 750.00 | $ | 750.00 |
| 8800-ART-10 | Art Piece at Bar Service Corner   +/- 36" | | 1 | EA | $ | 400.00 | $ | 400.00 |
| ~~8800-DRP-01~~ | ~~Hanging Tapestries with Hardware (Includes Fabrication and Installation~~ | | ~~0~~ | ~~EA~~ | ~~$~~ | ~~1,500.00~~ | ~~$~~ | ~~—~~ |
| | | **TOTAL:** | | | | | $ | 54,468.00 |

## MOTHER'S AUXILIARY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8800-STG-13 | Small Club Chairs at Bookshelf Seating Grouping | | 2 | EA | $ | 500.00 | $ | 1,000.00 |
| 8800-STG-13 UPH | Fabric for Small Club Chairs at Bookshelf Seating Grouping | | 8 | EA | $ | 40.00 | $ | 320.00 |
| 8800-STG-26 | Ottomans | | 2 | EA | $ | 400.00 | $ | 800.00 |
| 8800-STG-27 | Arm Chairs | | 4 | EA | $ | 460.00 | $ | 1,840.00 |
| 8800-STG-27 UPH | Upholstery Fabric for Arm Chairs (5.25 yds per) | | 31.5 | EA | $ | 50.00 | $ | 1,575.00 |
| 8800-STG-28 | "L" Shape Sofa 7'-6" x 7'-6" | WW | 1 | EA | $ | 3,755.00 | $ | 3,755.00 |
| 8800-STG-28 UPH | Upholstery Fabric for "L" Shape Sofa 7'-6" x 7'-6" | | 24 | EA | $ | 60.00 | $ | 1,440.00 |
| 8800-STG-29 | Bar Stools | | 7 | EA | $ | 600.00 | $ | 4,200.00 |
| 8800-STG-29 UPH | Upholstery Fabric for Bar Stools (1 yd per) | | 7 | EA | $ | 100.00 | $ | 700.00 |
| 8800-STG-31 | Built In Sofa  8'-0" | | 1 | EA | $ | 1,320.00 | $ | 1,320.00 |
| 8800-STG-31 UPH | Upholstery Fabric Built In Sofa  (16 yds) | | 16 | EA | $ | 50.00 | $ | 800.00 |
| 8800-STG-38 | Sofa 6'-6" | | 1 | EA | $ | 1,600.00 | $ | 1,600.00 |
| 8800-STG-38 UPH | Upholstery Fabric 6'-0"  Sofa (15 yds) | | 15 | EA | $ | 50.00 | $ | 750.00 |
| 8800-STG-39 | Bench at Vestibule | | 1 | EA | $ | 350.00 | $ | 350.00 |
| 8800-TA-21 | Cocktail Tables at Fireplace | | 2 | EA | $ | 600.00 | $ | 1,200.00 |
| 8800-TA-22 | Drink Table at Built In Sofa | | 1 | EA | $ | 600.00 | $ | 600.00 |
| 8800-TA-23 | Circular Cocktail Table at "L" Shape Sofa  36" Dia | | 1 | EA | $ | 475.00 | $ | 475.00 |
| 8800-TA-29 | Tray Top Cocktail Tables | | 2 | EA | $ | 500.00 | $ | 1,000.00 |
| 8800-TA-30 | Side Table at Vestibule | | 1 | EA | $ | 200.00 | $ | 200.00 |
| 8800-TA-31 | Game Table | | 1 | EA | $ | 700.00 | $ | 700.00 |
| 8800-LTG-03 | Chandelier at Ceiling | | 1 | EA | $ | 1,500.00 | $ | 1,500.00 |
| 8800-LTG-10 | Sconces | | 2 | EA | $ | 650.00 | $ | 1,300.00 |
| 8800-LTG-11 | Picture Lights @ Mother's Auxiliary | | 4 | EA | $ | 300.00 | $ | 1,200.00 |
| 8800-LTG-12 | Sconces at MA Restroom | | 2 | EA | $ | 500.00 | $ | 1,000.00 |
| 8800-LTG-13 | Table Lamp at "L" Shape Sofa | | 1 | EA | $ | 500.00 | $ | 500.00 |
| 8800-LTG-23 | Ceiling Light @ Restroom Hallway | | 1 | EA | $ | 600.00 | $ | 600.00 |
| 8800-CPT-04 | Area Rug 10'-0" x 10'-0" | | 1 | EA | $ | 1,800.00 | $ | 1,800.00 |
| 8800-CPT-05 | Area Rug  8'-0" x 5'-0" | | 1 | EA | $ | 1,000.00 | $ | 1,000.00 |
| 8800-MIR-01 | Wall Hung Mirror to Resemble Door | | 1 | EA | | | $ | - |
| 8800-ART-05 | Art Piece at Sofa Grouping   +/- 36" | Conrad | 1 | EA | $ | 425.00 | $ | 425.00 |
| 8800-ART-06 | Art Piece at Vestibule   +/- 40" | | 1 | EA | $ | 400.00 | $ | 400.00 |
| 8800-ART-07 | Art Piece at Built In Sofa  +/- 40" | | 1 | EA | $ | 750.00 | $ | 750.00 |
| 8800-ART-08 | Art Piece at Bar  +/- 40" | | 1 | EA | $ | 750.00 | $ | 750.00 |
| 8800-ART-09 | Art Piece at Fire Place | In Retrospect | 1 | EA | $ | 250.00 | $ | 250.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | *TOTAL:* | | | | $ | 34,530.00 |

| *GAME LOUNGE PATIO* | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8800-STG-32 | Bench | | 1 | EA | $ | 600.00 | $ | 600.00 |
| 8800-STG-32 UPH | Upholstery Fabric for Bench (5 yds per) | | 5 | EA | $ | 40.00 | $ | 200.00 |
| 8800-STG-33 | Large Sectional Sofa  7'-0" x 7'-3" | | 2 | EA | $ | 3,750.00 | $ | 7,500.00 |
| 8800-STG-33 UPH | Upholstery Fabric for Large Sectional Sofa  (30 yds) | | 60 | EA | $ | 35.00 | $ | 2,100.00 |
| 8800-STG-34 | Ottomans  (includes leather) | | 2 | EA | $ | 400.00 | $ | 800.00 |
| 8800-STG-35 | Built In Sofa  6'-7" | | 1 | EA | $ | 2,130.00 | $ | 2,130.00 |
| 8800-STG-35 UPH | Upholstery Fabric for Built In Sofa | | 24 | YDS | $ | 50.00 | $ | 1,200.00 |
| 8800-TA-09 | Irregular Shape Tables at "L" Shape Sofa  (34" x 30) | | 2 | EA | $ | 700.00 | $ | 1,400.00 |
| 8800-TA-25 | Small Table at "L" Shape Sofa  16" | | 1 | EA | $ | 300.00 | $ | 300.00 |
| 8800-TA-26 | Small Table at "L" Shape Sofa  20" | | 1 | EA | $ | 300.00 | $ | 300.00 |
| 8800-TA-28 | Rectangular Table @ Built In Sofa  18" x 30" | | 1 | EA | $ | 400.00 | $ | 400.00 |
| 8800-LTG-08 | Floor Lamp | | 2 | EA | $ | 600.00 | $ | 1,200.00 |
| 8800-LTG-14 | Chandelier at Pool Table | | 1 | EA | | | $ | - |
| 8800-LTG-20 | Cluster of Pendants at Both Sofas | | 2 | LOT | $ | 550.00 | $ | 1,100.00 |
| 8800-POOL-01 | Pool Table | | 1 | EA | | | $ | - |
| 8800-POOL-02 | Wall Mounted Cue Sticks, Accessories,  for Pool Table | | 1 | LOT | $ | 150.00 | $ | 150.00 |
| 8800-POT-02 | Medium Plants with Uplight in Pot in Game Lounge and Patio Dining | | 5 | EA | $ | 350.00 | $ | 1,750.00 |

Fixed Assets Budget_8800_FFE_BUDGET (3)

| | | | | | | |
|---|---|---|---|---|---|---|
| 8800-POT-03 | Small Plants with Uplight in Pot in Game Lounge and Patio Dining | | 6 | EA | $ 250.00 | $ 1,500.00 |
| | **TOTAL:** | | | | | $ **22,630.00** |

| *OTHER* | | | | | | |
|---|---|---|---|---|---|---|
| 8800-ACC | Accessories Throughout | | 1 | LOT | | $ 35,000.00 |
| | Theater Furniture and Equipment | | | | | $ 80,000.00 |
| | Office Equipment and Furniture | | | | | $ 7,000.00 |
| | | | | | | $ **122,000.00** |

| *INSTALLATION* | | | | | | |
|---|---|---|---|---|---|---|
| INSTALLATION | 5 Days x 2 Laborers  (10 Man Days) | | | EA | $ 375.00 | $ - |
| | **TOTAL:** | | | | | $ - |
| | | **TOTALS:** | | | | $ **372,586.00** |

| | |
|---|---|
| | **BUDGET SUBTOTAL** $ **372,586.00** |

Fixed Assets Budget_8800_FFE_BUDGET (3)

# **EXHIBIT to SOFA Question 3**
[Transfers within 90-Days of Petition Date]

| Date | Name | Zip | Amount |
|------|------|-----|--------|
| 3/26/2018 | Alec Statsmore | | 1,100.00 |
| 4/3/2018 | Alec Statsmore | | 1,100.00 |
| 4/10/2018 | Alec Statsmore | | 1,100.00 |
| 4/25/2018 | Alec Statsmore | | 1,100.00 |
| 5/1/2018 | Alec Statsmore | | 1,100.00 |
| 5/8/2018 | Alec Statsmore | | 1,100.00 |
| 5/17/2018 | Alec Statsmore | | 1,100.00 |
| 5/24/2018 | Alec Statsmore | | 1,100.00 |
| 6/1/2018 | Alec Statsmore | | 600.00 |
| 6/7/2018 | Alec Statsmore | | 500.00 |
| 6/7/2018 | Alec Statsmore | | 840.00 |
| 6/15/2018 | Alec Statsmore | | 1,160.00 |
| | | | **11,900.00** |
| 3/22/2018 | Arcarius | | 962.12 |
| 3/23/2018 | Arcarius | | 962.12 |
| 3/26/2018 | Arcarius | | 962.12 |
| 3/27/2018 | Arcarius | | 962.12 |
| 3/28/2018 | Arcarius | | 962.12 |
| 3/29/2018 | Arcarius | | 962.12 |
| 3/30/2018 | Arcarius | | 963.12 |
| 4/2/2018 | Arcarius 962.12 | | |
| 4/3/2018 | Arcarius 962.12 | | |
| 4/4/2018 | Arcarius 962.12 | | |
| 4/5/2018 | Arcarius 962.12 | | |
| 4/6/2018 | Arcarius 962.12 | | |
| 4/9/2018 | Arcarius 962.12 | | |
| 4/10/2018 | Arcarius 962.12 | | |
| 4/11/2018 | Arcarius 962.12 | | |
| 4/12/2018 | Arcarius 962.12 | | |
| 4/13/2018 | Arcarius 962.12 | | |
| 4/16/2018 | Arcarius 962.12 | | |
| 4/17/2018 | Arcarius 962.12 | | |
| 4/18/2018 | Arcarius 962.12 | | |
| 4/19/2018 | Arcarius 962.12 | | |
| 4/20/2018 | Arcarius 962.12 | | |
| 4/23/2018 | Arcarius 962.12 | | |
| 4/24/2018 | Arcarius 962.12 | | |
| 4/25/2018 | Arcarius 962.12 | | |
| 4/26/2018 | Arcarius 962.12 | | |
| 4/27/2018 | Arcarius 962.12 | | |
| 4/30/2018 | Arcarius 962.12 | | |
| 5/1/2018 | Arcarius 962.12 | | |
| 5/1/2018 | Arcarius 962.12 | | |
| 5/2/2018 | Arcarius 962.12 | | |
| 5/3/2018 | Arcarius 962.12 | | |
| 5/4/2018 | Arcarius 962.12 | | |

| Date | Description | Amount |
|---|---|---|
| 5/7/2018 | Arcarius | 962.12 |
| 5/8/2018 | Arcarius | 962.12 |
| 5/9/2018 | Arcarius | 962.12 |
| 5/10/2018 | Arcarius | 962.12 |
| 5/11/2018 | Arcarius | 962.12 |
| 5/14/2018 | Arcarius | 962.12 |
| 5/15/2018 | Arcarius | 962.12 |
| 5/16/2018 | Arcarius | 962.12 |
| 5/17/2018 | Arcarius | 962.12 |
| 5/18/2018 | Arcarius | 962.12 |
| 5/21/2018 | Arcarius | 962.12 |
| 5/22/2018 | Arcarius | 962.12 |
| 5/23/2018 | Arcarius | 962.12 |
| 5/24/2018 | Arcarius | 962.12 |
| 5/25/2018 | Arcarius | 962.12 |
| 5/29/2018 | Arcarius | 962.12 |
| 5/30/2018 | Arcarius | 962.12 |
| 5/31/2018 | Arcarius | 962.12 |
| 6/1/2018 | Arcarius | 962.12 |
| 6/4/2018 | Arcarius | 962.12 |
| 6/5/2018 | Arcarius | 962.12 |
| 6/6/2018 | Arcarius | 962.12 |
| 6/7/2018 | Arcarius | 962.12 |
| 6/8/2018 | Arcarius | 962.12 |
| 6/11/2018 | Arcarius | 962.12 |
| 6/12/2018 | Arcarius | 962.12 |
| 6/13/2018 | Arcarius | 962.12 |
| 6/14/2018 | Arcarius | 962.12 |
| 6/15/2018 | Arcarius | 962.12 |
| 6/16/2018 | Arcarius | 962.12 |
| 6/17/2018 | Arcarius | 962.12 |
| 6/18/2018 | Arcarius | 962.12 |
| 6/19/2018 | Arcarius | 962.12 |
| 6/20/2018 | Arcarius | 962.12 |
| 6/21/2018 | Arcarius | 1,018.18 |
| 6/22/2018 | Arcarius | 1,018.18 |
| | | **66,499.40** |
| | | |
| 3/23/2018 | American Express | 3,819.53 |
| 3/27/2018 | American Express | 5,000.00 |
| 4/4/2018 | American Express | 5,000.00 |
| 4/18/2018 | American Express | 15,000.00 |
| 4/19/2018 | American Express | 4,000.00 |
| 4/25/2018 | American Express | 2,500.00 |
| 5/2/2018 | American Express | 2,000.00 |
| 5/7/2018 | American Express | 2,500.00 |
| 5/7/2018 | American Express | 3,000.00 |
| 5/8/2018 | American Express | 5,000.00 |
| 5/11/2018 | American Express | 2,500.00 |
| 5/14/2018 | American Express | 2,500.00 |
| 5/16/2018 | American Express | 4,000.00 |
| 5/16/2018 | American Express | 4,000.00 |
| 5/24/2018 | American Express | 5,000.00 |

| | | |
|---|---|---:|
| 5/25/2018 | American Express | 1,500.00 |
| 5/31/2018 | American Express | 1,000.00 |
| 5/31/2018 | American Express | 1,000.00 |
| 5/31/2018 | American Express | 3,000.00 |
| 6/5/2018 | American Express | 4,500.00 |
| 6/5/2018 | American Express | 4,500.00 |
| 6/11/2018 | American Express | 1,500.00 |
| 6/12/2018 | American Express | 5,000.00 |
| 6/14/2018 | American Express | 6,000.00 |
| 6/20/2018 | American Express | 3,552.03 |
| 6/21/2018 | American Express | 7,500.00 |
| | | **104,871.56** |
| | | |
| 3/26/2018 | Block Security | 1,100.00 |
| 4/3/2018 | Block Security | 1,200.00 |
| 4/10/2018 | Block Security | 1,700.00 |
| 4/17/2018 | Block Security | 650.00 |
| 4/25/2018 | Block Security | 1,450.00 |
| 5/1/2018 | Block Security | 1,200.00 |
| 5/8/2018 | Block Security | 1,075.00 |
| 5/17/18 | Block Security | 1,200.00 |
| 5/24/2018 | Block Security | 975.00 |
| 6/1/2018 | Block Security | 1,375.00 |
| 6/7/2018 | Block Security | 1,150.00 |
| 6/15/2018 | Block Security | 1,320.00 |
| 6/21/2018 | Block Security | 1,050.00 |
| | | **15,445.00** |
| | | |
| 3/29/2018 | Board of Equalization | **10,000.00** |
| | | |
| 6/21/2018 | Levene, Neale, Bender, Yoo Brill | **31,717.00** |
| | | |
| 3/22/2018 | On Deck Capital | 5,712.15 |
| 3/29/2018 | On Deck Capital | 5,712.15 |
| 4/5/2018 | On Deck Capital | 5,712.15 |
| 4/12/2018 | On Deck Capital | 5,712.15 |
| 4/19/2018 | On Deck Capital | 5,712.15 |
| | | **28,560.75** |
| | | |
| 3/26/2018 | Optimum Outsourcing solutions | 3,224.27 |
| 3/26/2018 | Optimum Outsourcing solutions | 12,098.29 |
| 3/29/2018 | Optimum Outsourcing solutions | 274.38 |
| 4/13/2018 | Optimum Outsourcing solutions | 153.29 |
| 4/16/2018 | Optimum Outsourcing solutions | 5,585.56 |
| 4/16/2018 | Optimum Outsourcing solutions | 14,458.61 |
| 4/30/2018 | Optimum Outsourcing solutions | 3,129.93 |
| 4/30/2018 | Optimum Outsourcing solutions | 3,163.32 |
| 4/30/2018 | Optimum Outsourcing solutions | 13,658.59 |
| 5/23/2018 | Optimum Outsourcing solutions | 180.31 |
| 5/29/2018 | Optimum Outsourcing solutions | 834.80 |
| 5/29/2018 | Optimum Outsourcing solutions | 9,920.53 |

| | | |
|---|---|---|
| 6/18/2018 | Optimum Outsourcing solutions | 10,543.85 |
| | | **77,225.73** |
| | | |
| 3/27/2018 | Southern Wine and Spirits | **6,761.54** |
| | | |
| 5/1/2018 | Swift 10,000.00 | |
| 6/1/2018 | Swift 5,100.00 | |
| 6/4/2018 | Swift 4,000.00 | |
| 6/11/2018 | Swift 5,000.00 | |
| 6/20/2018 | Swift 22,000.08 | |
| | | **46,100.08** |
| | | |
| 3/26/2018 | Sysco 1,412.38 | |
| 4/2/2018 | Sysco 552.00 | |
| 4/9/2018 | Sysco 1,512.74 | |
| 4/16/2018 | Sysco 678.97 | |
| 4/30/2018 | Sysco 1,258.07 | |
| 5/7/2018 | Sysco 878.76 | |
| 5/14/2018 | Sysco 772.16 | |
| 5/21/2018 | Sysco 917.96 | |
| 5/29/2018 | Sysco 1,314.95 | |
| 6/4/2018 | Sysco 667.63 | |
| 6/11/2018 | Sysco 1,239.53 | |
| | | **11,205.15** |
| | | |
| 3/29/2018 | West Coast View Cleaning | 1,950.00 |
| 4/16/2018 | West Coast View Cleaning | 2,080.00 |
| 5/24/2018 | West Coast View Cleaning | 1,690.00 |
| 6/14/2018 | West Coast View Cleaning | 1,690.00 |
| | | **7,410.00** |

| | | | |
|---|---|---|---|
| Around 6/20/2018 | Arcarius Loan Proceeds - Arcarius Refinance | 63,000.00 | Approximately |
| Around 6/20/2018 | Arcarius Loan Proceeds - Broker fee for Arcarius Loan | 4,419.32 | Approximately |
| | | **67,419.32** | |

# **EXHIBIT to SOFA Question 4**
[Transfers to Insiders within 1 year of Petition Date]

# Swift Group LLC

**June 22, 2017 - June 22, 2018**

| | Date | Amount |
|---|---|---|
| **2132 Swift Loan Acct** | | |
| | 06/22/2017 | 1,000.00 |
| | 06/22/2017 | 500.00 |
| | 06/22/2017 | 1,000.00 |
| | 06/22/2017 | 500.00 |
| | 06/23/2017 | 4,500.00 |
| | 06/23/2017 | 2,000.00 |
| | 07/07/2017 | 200.00 |
| | 07/07/2017 | 100.00 |
| | 07/07/2017 | 300.00 |
| | 07/13/2017 | 1,300.00 |
| | 07/18/2017 | 2,500.00 |
| | 11/30/2017 | 14,200.00 |
| | 12/29/2017 | 200.00 |
| | 02/08/2018 | 7,000.00 |
| | 03/09/2018 | 9,000.00 |
| | 04/12/2018 | 8,000.00 |
| | 04/17/2018 | 20,000.00 |
| | 04/20/2018 | 10,000.00 |
| | 04/20/2018 | 4,000.00 |
| | 04/30/2018 | 8,000.00 |
| | 04/30/2018 | 2,000.00 |
| | 05/02/2018 | 2,000.00 |
| | 05/25/2018 | 5,000.00 |
| | 05/29/2018 | 3,000.00 |
| | 05/30/2018 | 5,100.00 |
| | 05/31/2018 | 4,000.00 |
| | 06/08/2018 | 5,000.00 |
| | 06/12/2018 | 4,000.00 |
| | 06/13/2018 | 4,000.00 |
| | 06/18/2018 | 1,000.00 |
| | 06/19/2018 | 2,000.00 |
| | 06/19/2018 | 7,000.88 |
| **TOTAL** | | 138,400.88 |

# Choice Hospitality Group Inc.

**June 22, 2017 - June 22, 2018**

| Date | Amount |
|------|--------|
| 06/26/2017 | 17,000.00 |
| 07/06/2017 | 5,000.00 |
| 07/07/2017 | 350.00 |
| 07/07/2017 | 400.00 |
| 07/12/2017 | 17,000.00 |
| 08/01/2017 | 254.57 |
| 09/04/2017 | 263.06 |
| 10/02/2017 | 254.56 |
| 11/01/2017 | 263.06 |
| 12/04/2017 | 254.56 |
| **TOTAL** | **$ 41,039.81** |

# Choice Hospitality Group 2 Inc.

**June 22, 2017 - June 22, 2018**

| Date | Amount |
|------|--------|
| 09/01/2017 | 263.06 |
| 11/30/2017 | 263.06 |
| 03/09/2018 | 3,000.00 |
| 03/09/2018 | 4,000.00 |
| 04/12/2018 | 3,600.00 |
| **TOTAL** | **$  11,126.12** |